# EXHIBIT "1"

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Government Employees Insurance Company, et al v. Ready RX,LLC, et al.** | | | | |
| | | **Exhibit "1" Representative Sample of Fraudulent Claims Submiited by Ready RX, LLC** | | | | |
| **RICO EVENT** | **CLAIM NUMBER** | **BILLING PROVIDER NAME** | **DOCUMENT MAILED** | **APPROXIMATE DATE OF MAILING** | **BILLING CODE** | **AMOUNT BILLED** |
| 1 | 0040694960101114 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 70710128500 | $ 59.24 |
| 2 | 0040694960101114 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/28/2020 | 00781223410 | $ 93.80 |
| 3 | 0040694960101114 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 33342015715 | $ 186.68 |
| 4 | 0083747580101035 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/4/2020 | 00527133705 | $ 250.28 |
| 5 | 0083747580101035 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/4/2020 | 71085000205 | $ 1,085.00 |
| 6 | 0084898160101025 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/27/2020 | 53225102501 | $ 1,966.95 |
| 7 | 0084898160101025 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 11/2/2020 | 53225102501 | $ 1,966.95 |
| 8 | 0087155670101014 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 68682030601 | $ 354.20 |
| 9 | 0091050360101100 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 43063066460 | $ 64.98 |
| 10 | 0091050360101100 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 00093081201 | $ 71.38 |
| 11 | 0091050360101100 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/21/2020 | 51672400202 | $ 82.98 |
| 12 | 0091050360101100 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/22/2020 | 68382005105 | $ 145.35 |
| 13 | 0091050360101100 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/21/2020 | 68382005105 | $ 145.35 |
| 14 | 0091050360101100 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/16/2020 | 29300012510 | $ 145.50 |
| 15 | 0091050360101100 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/16/2020 | 00527133705 | $ 153.30 |
| 16 | 0091050360101100 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/22/2020 | 00527133705 | $ 153.33 |
| 17 | 0091050360101100 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/16/2020 | 71085000205 | $ 1,350.00 |
| 18 | 0091050360101100 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/21/2020 | 67877047380 | $ 1,522.00 |
| 19 | 0091531500101147 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 67877047380 | $ 1,222.60 |
| 20 | 0091531500101147 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/30/2020 | 53225102501 | $ 1,315.20 |
| 21 | 0091531500101147 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/28/2020 | 53225102501 | $ 1,315.29 |
| 22 | 0093343640101054 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/3/2020 | 00527169505 | $ 120.41 |
| 23 | 0093343640101054 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/3/2020 | 53225102501 | $ 1,966.95 |
| 24 | 0095263850106098 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 33342015715 | $ 186.68 |
| 25 | 0095263850106098 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/29/2021 | 00591352530 | $ 229.64 |
| 26 | 0095263850106098 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 00591352530 | $ 678.92 |
| 27 | 0096722290101551 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/21/2020 | 52817033110 | $ 120.50 |
| 28 | 0096722290101551 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/21/2020 | 67877047380 | $ 1,222.60 |
| 29 | 0101087850101220 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/5/2021 | 29300012510 | $ 121.28 |
| 30 | 0101087850101220 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/5/2021 | 00527143501 | $ 148.76 |
| 31 | 0101087850101220 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/5/2021 | 00591352530 | $ 229.64 |
| 32 | 0101261060101027 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/23/2021 | 67877047380 | $ 1,527.00 |
| 33 | 0101261060101027 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/29/2021 | 64380078933 | $ 1,527.00 |
| 34 | 0101261060101027 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/4/2021 | 67877047380 | $ 1,527.00 |
| 35 | 0104620050101063 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/9/2020 | 67877047380 | $ 918.20 |
| 36 | 0106892970101049 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/27/2021 | 70710128500 | $ 59.29 |
| 37 | 0106892970101049 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/27/2021 | 70710128500 | $ 59.29 |
| 38 | 0106892970101049 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/27/2021 | 70710128500 | $ 59.29 |
| 39 | 0106892970101049 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/25/2021 | 70710128500 | $ 113.58 |
| 40 | 0106892970101049 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/27/2021 | 33342015715 | $ 212.04 |
| 41 | 0106892970101049 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/27/2021 | 33342015715 | $ 212.04 |
| 42 | 0106892970101049 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/27/2021 | 33342015715 | $ 212.04 |
| 43 | 0106892970101049 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/25/2021 | 00591352530 | $ 229.64 |
| 44 | 0106892970101049 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/27/2021 | 00591352530 | $ 678.92 |
| 45 | 0106892970101049 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/27/2021 | 00591352530 | $ 678.92 |
| 46 | 0106892970101049 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/27/2021 | 00591352530 | $ 678.92 |
| 47 | 0109541220101251 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/22/2020 | 69097015812 | $ 80.05 |
| 48 | 0109541220101251 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/4/2020 | 69097015812 | $ 80.84 |
| 49 | 0109541220101251 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/20/2020 | 69097015812 | $ 85.05 |
| 50 | 0109541220101251 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/19/2020 | 29300012410 | $ 85.05 |
| 51 | 0109541220101251 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/2/2021 | 68382005005 | $ 85.05 |
| 52 | 0109541220101251 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/4/2020 | 51672136307 | $ 1,891.00 |
| 53 | 0109541220101251 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/22/2020 | 68462035594 | $ 1,892.20 |
| 54 | 0109541220101251 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/20/2020 | 51672136307 | $ 1,892.20 |
| 55 | 0109541220101251 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/19/2020 | 68462035594 | $ 1,892.20 |
| 56 | 0109541220101251 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/2/2021 | 68462035594 | $ 1,892.20 |
| 57 | 0111380830101054 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/19/2021 | 52817033050 | $ 80.60 |
| 58 | 0111380830101064 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/22/2021 | 52817033050 | $ 80.60 |
| 59 | 0111380830101054 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 43547039950 | $ 80.60 |
| 60 | 0111380830101054 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/26/2021 | 10702025350 | $ 120.41 |
| 61 | 0111380830101054 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/4/2021 | 10702025350 | $ 120.42 |
| 62 | 0111380830101054 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 10702025350 | $ 120.42 |
| 63 | 0111380830101054 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/4/2021 | 67877047380 | $ 1,222.60 |
| 64 | 0111380830101054 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/19/2021 | 67877047380 | $ 1,222.60 |
| 65 | 0111380830101054 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/26/2021 | 67877047380 | $ 1,222.60 |
| 66 | 0111380830101054 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 67877047380 | $ 1,222.60 |
| 67 | 0111380830101054 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 67877047380 | $ 1,222.60 |
| 68 | 0117803440101053 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/23/2020 | 67877047380 | $ 918.20 |
| 69 | 0117803440101053 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/28/2020 | 67877047380 | $ 918.20 |
| 70 | 0119927150101064 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/10/2020 | 51672136307 | $ 948.00 |
| 71 | 0120180280101086 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/5/2021 | 61442010301 | $ 74.00 |

**Government Employees Insurance Company, et al v. Ready RX,LLC, et al.**
**Exhibit “1" Representative Sample of Fraudlent Claims Submiited by Ready RX, LLC**

| RICO EVENT | CLAIM NUMBER | BILLING PROVIDER NAME | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | BILLING CODE | AMOUNT BILLED |
|---|---|---|---|---|---|---|
| 72 | 0120180280101086 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/18/2021 | 51991080990 | $ 74.29 |
| 73 | 0120180280101086 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/2/2021 | 51991080990 | $ 74.29 |
| 74 | 0120180280101086 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/9/2021 | 51991080990 | $ 74.29 |
| 75 | 0120180280101086 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 61442010301 | $ 74.36 |
| 76 | 0120180280101086 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/19/2021 | 61442010301 | $ 74.36 |
| 77 | 0120180280101086 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/7/2020 | 10702025350 | $ 81.94 |
| 78 | 0120180280101086 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 10702025350 | $ 81.94 |
| 79 | 0120180280101086 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 61442010301 | $ 86.70 |
| 80 | 0120180280101086 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/11/2021 | 68001028106 | $ 90.15 |
| 81 | 0120180280101086 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/30/2021 | 68001028106 | $ 90.15 |
| 82 | 0120180280101086 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/5/2021 | 00527169505 | $ 91.40 |
| 83 | 0120180280101086 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/11/2021 | 10702025350 | $ 120.41 |
| 84 | 0120180280101086 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/7/2021 | 10702025350 | $ 120.41 |
| 85 | 0120180280101086 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 10702025350 | $ 120.41 |
| 86 | 0120180280101086 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/7/2020 | 10702025350 | $ 120.42 |
| 87 | 0120180280101086 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 10702025350 | $ 120.42 |
| 88 | 0120180280101086 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/19/2021 | 10702025350 | $ 120.42 |
| 89 | 0120180280101086 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/11/2021 | 10702025350 | $ 120.42 |
| 90 | 0120180280101086 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/18/2021 | 00527133705 | $ 127.66 |
| 91 | 0120180280101086 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/2/2021 | 00527133705 | $ 127.66 |
| 92 | 0120180280101086 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/9/2021 | 00527113705 | $ 127.66 |
| 93 | 0120180280101086 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/5/2021 | 00527169505 | $ 134.60 |
| 94 | 0120180280101086 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/7/2020 | 52817033110 | $ 235.74 |
| 95 | 0120180280101086 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 52817033110 | $ 235.74 |
| 96 | 0120180280101086 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/19/2021 | 52817033110 | $ 235.74 |
| 97 | 0120180280101086 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/11/2021 | 52817033110 | $ 235.74 |
| 98 | 0120180280101086 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/7/2020 | 33342015715 | $ 368.36 |
| 99 | 0120180280101086 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 33342015715 | $ 368.36 |
| 100 | 0120180280101086 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/11/2021 | 33342015715 | $ 368.36 |
| 101 | 0120180280101086 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/7/2021 | 33342015715 | $ 368.36 |
| 102 | 0120180280101086 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 33342015715 | $ 368.36 |
| 103 | 0120180280101086 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/5/2021 | 52817033110 | $ 437.90 |
| 104 | 0120180280101086 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/5/2021 | 33342015715 | $ 522.80 |
| 105 | 0120180280101086 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/7/2020 | 00591352530 | $ 744.87 |
| 106 | 0120180280101086 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 00591352530 | $ 744.87 |
| 107 | 0120180280101086 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/7/2020 | 67877047380 | $ 1,222.60 |
| 108 | 0120180280101086 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 67877047380 | $ 1,222.60 |
| 109 | 0120180280101086 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/19/2021 | 67877047380 | $ 1,222.60 |
| 110 | 0120180280101086 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/11/2021 | 67877047380 | $ 1,222.60 |
| 111 | 0120180280101086 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/11/2021 | 67877047380 | $ 1,222.60 |
| 112 | 0120180280101086 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/7/2021 | 67877047380 | $ 1,222.60 |
| 113 | 0120180280101086 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 67877047380 | $ 1,222.60 |
| 114 | 0120180280101086 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 67877047380 | $ 1,522.00 |
| 115 | 0120180280101086 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/5/2021 | 67877047380 | $ 1,527.00 |
| 116 | 0120180280101086 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/5/2021 | 67877047380 | $ 1,527.00 |
| 117 | 0120247180000005 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/22/2021 | 00591252005 | $ 73.83 |
| 118 | 0120247180000005 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/22/2021 | 33342015715 | $ 368.36 |
| 119 | 0120247180000005 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/22/2021 | 67877047380 | $ 1,222.60 |
| 120 | 0123162390101047 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/4/2021 | 00591252005 | $ 73.83 |
| 121 | 0123162390101047 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/9/2021 | 00591252005 | $ 73.83 |
| 122 | 0123162390101047 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/9/2021 | 10702025350 | $ 120.41 |
| 123 | 0123162390101047 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/4/2021 | 10702025350 | $ 120.42 |
| 124 | 0123162390101047 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/4/2021 | 67877047380 | $ 1,222.60 |
| 125 | 0123162390101047 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/5/2021 | 67877047380 | $ 1,222.60 |
| 126 | 0123162390101047 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/9/2021 | 67877047380 | $ 1,222.60 |
| 127 | 0123162390101047 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/7/2021 | 67877047380 | $ 1,222.60 |
| 128 | 0128308030101096 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/27/2020 | 71085000205 | $ 1,080.00 |
| 129 | 0128308030101096 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/28/2020 | 71085000205 | $ 1,085.00 |
| 130 | 0128308030101096 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/27/2020 | 53225102501 | $ 1,315.20 |
| 131 | 0131888330101148 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/30/2020 | 53225102501 | $ 1,315.20 |
| 132 | 0131888330101148 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/4/2021 | 53225102501 | $ 1,315.20 |
| 133 | 0131888330101148 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/5/2021 | 53225102501 | $ 1,315.20 |
| 134 | 0131888330101148 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/4/2021 | 53225102501 | $ 1,315.20 |
| 135 | 0131888330101148 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/11/2021 | 53225102501 | $ 1,315.20 |
| 136 | 0131888330101148 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 53225102501 | $ 1,315.20 |
| 137 | 0140314450101100 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 13107003134 | $ 69.80 |
| 138 | 0140314450101100 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 00527133705 | $ 127.66 |
| 139 | 0140314450101100 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 33342015715 | $ 212.04 |
| 140 | 0144952910101089 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 11/15/2020 | 29300012510 | $ 150.50 |
| 141 | 0147014210101351 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/25/2021 | 70710128500 | $ 59.29 |

| | Government Employees Insurance Company, et al v. Ready RX,LLC, et al. | | | | | |
|---|---|---|---|---|---|---|
| | Exhibit "1" Representative Sample of Fraudulent Claims Submitted by Ready RX, LLC | | | | | |
| RICO EVENT | CLAIM NUMBER | BILLING PROVIDER NAME | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | BILLING CODE | AMOUNT BILLED |
| 142 | 0147014210101351 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/25/2021 | 33342015715 | $ 212.04 |
| 143 | 0148720750101130 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/21/2020 | 53225102501 | $ 1,315.29 |
| 144 | 0148720750101131 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/21/2020 | 53225102501 | $ 1,315.29 |
| 145 | 0148838700101182 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/9/2021 | 10702025350 | $ 120.41 |
| 146 | 0148838700101182 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/9/2021 | 67877047380 | $ 1,222.60 |
| 147 | 0148838700101182 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/7/2021 | 67877047380 | $ 1,222.60 |
| 148 | 0157548550101165 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/7/2020 | 33342015715 | $ 368.36 |
| 149 | 0157548550101165 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/7/2020 | 00527133705 | $ 372.92 |
| 150 | 0158194370101084 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/25/2021 | 42858010450 | $ 118.63 |
| 151 | 0158634910101051 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/21/2020 | 67877047380 | $ 918.20 |
| 152 | 0158634910101051 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/27/2020 | 67877047380 | $ 918.20 |
| 153 | 0158634910101051 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/31/2020 | 67877047380 | $ 918.20 |
| 154 | 0159330030101027 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/20/2020 | 71085000205 | $ 1,085.00 |
| 155 | 0159330030101027 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/27/2020 | 53225102501 | $ 1,315.20 |
| 156 | 0162292520101054 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/9/2020 | 67877047380 | $ 918.20 |
| 157 | 0164671900101024 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/26/2021 | 00591252005 | $ 74.30 |
| 158 | 0164671900101024 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/26/2021 | 33342015715 | $ 522.80 |
| 159 | 0164671900101024 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 67877047380 | $ 1,222.60 |
| 160 | 0164671900101024 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/20/2021 | 67877047380 | $ 1,222.60 |
| 161 | 0164671900101024 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/26/2021 | 67877047380 | $ 1,527.00 |
| 162 | 0166346180101090 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/5/2021 | 33342015715 | $ 368.36 |
| 163 | 0166346180101090 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/9/2021 | 33342015715 | $ 368.36 |
| 164 | 0166346180101090 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 33342015715 | $ 368.36 |
| 165 | 0166472700101043 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/30/2021 | 00591252005 | $ 73.83 |
| 166 | 0166472700101043 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 10702025350 | $ 120.41 |
| 167 | 0166472700101043 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 10702025350 | $ 120.41 |
| 168 | 0166472700101043 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/30/2021 | 33342015715 | $ 368.36 |
| 169 | 0166472700101043 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 67877047380 | $ 1,222.60 |
| 170 | 0166472700101043 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/30/2021 | 67877047380 | $ 1,222.60 |
| 171 | 0166472700101043 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 67877047380 | $ 1,222.60 |
| 172 | 0170263670101087 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/9/2020 | 69097015912 | $ 121.16 |
| 173 | 0170263670101087 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/9/2020 | 00527133705 | $ 372.92 |
| 174 | 0170980270101117 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/20/2020 | 67877047380 | $ 1,222.60 |
| 175 | 0172163130101025 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 10702025350 | $ 120.41 |
| 176 | 0172163130101025 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 33342015715 | $ 368.36 |
| 177 | 0172163130101025 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 64380078933 | $ 1,222.60 |
| 178 | 0172836660101163 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/31/2020 | 53225102501 | $ 1,966.95 |
| 179 | 0175330200101096 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/14/2021 | 51672300805 | $ 1,527.00 |
| 180 | 0175330200101096 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/18/2021 | 67877047380 | $ 1,527.00 |
| 181 | 0176000440101128 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/21/2020 | 53225102501 | $ 1,315.29 |
| 182 | 0176000440101128 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/27/2020 | 53225102501 | $ 1,316.30 |
| 183 | 0177008800101075 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/31/2020 | 52817033110 | $ 120.36 |
| 184 | 0177008800101075 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/31/2020 | 67877047380 | $ 1,222.60 |
| 185 | 0177207710101040 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/1/2021 | 69097015812 | $ 156.90 |
| 186 | 0177207710101040 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/5/2021 | 68382005005 | $ 157.11 |
| 187 | 0177207710101040 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 68382005005 | $ 157.11 |
| 188 | 0177207710101040 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/1/2021 | 00527133705 | $ 372.92 |
| 189 | 0177207710101040 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/5/2021 | 00527133705 | $ 372.92 |
| 190 | 0177207710101040 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 65162091174 | $ 556.76 |
| 191 | 0177207710101040 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 65162091174 | $ 556.76 |
| 192 | 0177207710101040 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 65162091174 | $ 556.76 |
| 193 | 0181407100101053 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/24/2021 | 67877047380 | $ 1,527.00 |
| 194 | 0181512390101142 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/11/2021 | 64380080807 | $ 52.70 |
| 195 | 0181512390101142 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/26/2021 | 64380080807 | $ 52.70 |
| 196 | 0181512390101142 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/26/2021 | 64380080807 | $ 52.70 |
| 197 | 0181512390101142 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/11/2021 | 00527169505 | $ 134.60 |
| 198 | 0181512390101142 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/26/2021 | 00527169505 | $ 134.60 |
| 199 | 0181512390101142 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/26/2021 | 00527169505 | $ 134.60 |
| 200 | 0181512390101142 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/11/2021 | 52817033110 | $ 437.90 |
| 201 | 0181512390101142 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/26/2021 | 52817033110 | $ 437.90 |
| 202 | 0181512390101142 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/26/2021 | 52817033110 | $ 437.90 |
| 203 | 0181512390101142 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/17/2020 | 53225102501 | $ 1,976.35 |
| 204 | 0181512390101142 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/11/2021 | 53225102501 | $ 1,976.35 |
| 205 | 0183062620101014 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 11/14/2020 | 33342015715 | $ 263.90 |
| 206 | 0184684590101036 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/10/2020 | 29300012510 | $ 121.40 |
| 207 | 0184684590101036 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/10/2020 | 00527133705 | $ 250.28 |
| 208 | 0185494610101038 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/25/2021 | 00591352530 | $ 229.64 |
| 209 | 0187241190101101 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/24/2020 | 50228046505 | $ 64.42 |
| 210 | 0187241190101101 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 50228046505 | $ 64.42 |
| 211 | 0187241190101101 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/2/2020 | 67877047380 | $ 1,222.60 |
| 212 | 0187241190101101 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/24/2020 | 68462035594 | $ 1,892.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Government Employees Insurance Company, et al v. Ready RX,LLC, et al.** | | | | | | |
| **Exhibit "1" Representative Sample of Fraudulent Claims Submiited by Ready RX, LLC** | | | | | | |
| **RICO EVENT** | **CLAIM NUMBER** | **BILLING PROVIDER NAME** | **DOCUMENT MAILED** | **APPROXIMATE DATE OF MAILING** | **BILLING CODE** | **AMOUNT BILLED** |
| 213 | 0187241190101101 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 68462035594 | $ 1,892.20 |
| 214 | 0190584600101060 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/5/2020 | 67877047380 | $ 918.20 |
| 215 | 0194140710101023 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/12/2019 | 53225102501 | $ 1,316.30 |
| 216 | 0197037560000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/22/2021 | 00527133705 | $ 250.33 |
| 217 | 0197037560000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/22/2021 | 33342015715 | $ 368.36 |
| 218 | 0197037560000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 65162091174 | $ 556.76 |
| 219 | 0197037560000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 65162091174 | $ 556.76 |
| 220 | 0197037560000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 65162091174 | $ 556.76 |
| 221 | 0198731700000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/27/2021 | 00591352530 | $ 678.92 |
| 222 | 0198731700000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/27/2021 | 00591352530 | $ 678.92 |
| 223 | 0198731700000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/25/2021 | 00591352530 | $ 678.92 |
| 224 | 0198731700000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/12/2021 | 53225102501 | $ 1,315.20 |
| 225 | 0198977140101082 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/9/2020 | 47781062505 | $ 86.56 |
| 226 | 0198977140101082 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/2/2020 | 47781062505 | $ 86.56 |
| 227 | 0198977140101082 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/9/2020 | 00591352530 | $ 744.87 |
| 228 | 0198977140101082 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/2/2020 | 00591352530 | $ 744.87 |
| 229 | 0208183990101094 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/25/2021 | 68180035109 | $ 73.42 |
| 230 | 0208183990101094 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/25/2021 | 68180035109 | $ 73.42 |
| 231 | 0211648920107047 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/21/2021 | 67877047380 | $ 918.20 |
| 232 | 0211648920107047 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 67877047380 | $ 918.20 |
| 233 | 0219754300000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/18/2021 | 68382005105 | $ 121.28 |
| 234 | 0219754300000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/18/2021 | 65862018730 | $ 237.32 |
| 235 | 0221756150101062 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/24/2020 | 50228046505 | $ 64.42 |
| 236 | 0221756150101062 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/24/2020 | 51672136307 | $ 1,892.20 |
| 237 | 0221756150101062 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/20/2020 | 68462035594 | $ 1,892.20 |
| 238 | 0225590560101081 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/24/2020 | L3908 | $ 47.50 |
| 239 | 0228289140101151 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/19/2021 | 68382005005 | $ 157.11 |
| 240 | 0228289140101151 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/9/2021 | 65162091174 | $ 556.76 |
| 241 | 0228289140101151 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/12/2021 | 00603188016 | $ 744.47 |
| 242 | 0237534420101021 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/31/2020 | 53225102501 | $ 1,315.20 |
| 243 | 0237534420101021 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 53225102501 | $ 1,315.20 |
| 244 | 0237534420101021 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/9/2021 | 53225102501 | $ 1,315.20 |
| 245 | 0237534420101021 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 53225102501 | $ 1,315.20 |
| 246 | 0237534420101021 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/1/2021 | 53225102501 | $ 1,315.20 |
| 247 | 0237534420101021 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 53225102501 | $ 1,315.20 |
| 248 | 0237534420101022 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/31/2020 | 53225102501 | $ 1,315.20 |
| 249 | 0237534420101022 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 53225102501 | $ 1,315.20 |
| 250 | 0237534420101022 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/17/2021 | 53225102501 | $ 1,315.20 |
| 251 | 0237534420101022 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/22/2021 | 53225102501 | $ 1,315.20 |
| 252 | 0237534420101022 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 53225102501 | $ 1,315.20 |
| 253 | 0237534420101022 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 53225102501 | $ 1,315.20 |
| 254 | 0237534420101022 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 53225102501 | $ 1,315.20 |
| 255 | 0237534420101022 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/22/2020 | 53225102501 | $ 1,315.30 |
| 256 | 0237534420101022 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/21/2020 | 53225102501 | $ 1,318.90 |
| 257 | 0240888490101077 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 00527133705 | $ 127.66 |
| 258 | 0240888490101077 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 65162091174 | $ 1,108.52 |
| 259 | 0241014520101150 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/5/2021 | 51991080990 | $ 74.29 |
| 260 | 0241014520101150 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/5/2021 | 00527133705 | $ 127.66 |
| 261 | 0241014520101150 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/5/2021 | 65862014836 | $ 306.68 |
| 262 | 0241014520101150 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/5/2021 | 33342015715 | $ 368.36 |
| 263 | 0245155440101028 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/28/2020 | 10702025350 | $ 81.80 |
| 264 | 0245155440101028 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/23/2020 | 47781062505 | $ 81.94 |
| 265 | 0245155440101028 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/1/2020 | 47781062505 | $ 81.94 |
| 266 | 0245155440101028 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/21/2020 | 47781062505 | $ 81.94 |
| 267 | 0245155440101028 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/20/2020 | 10702025350 | $ 81.94 |
| 268 | 0245155440101028 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/20/2020 | 33342015611 | $ 226.55 |
| 269 | 0245155440101028 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/23/2020 | 33342015611 | $ 226.56 |
| 270 | 0245155440101028 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/1/2020 | 33342015611 | $ 226.56 |
| 271 | 0245155440101028 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/21/2020 | 33342015611 | $ 226.56 |
| 272 | 0245155440101028 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/28/2020 | 33342015611 | $ 226.56 |
| 273 | 0245155440101028 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/28/2020 | 69499033060 | $ 1,199.00 |
| 274 | 0245155440101028 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/23/2020 | 69499033060 | $ 1,199.38 |
| 275 | 0245155440101028 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/1/2020 | 69499033060 | $ 1,199.38 |
| 276 | 0245155440101028 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/21/2020 | 69499033060 | $ 1,199.38 |
| 277 | 0245155440101028 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/20/2020 | 69499033060 | $ 1,199.38 |
| 278 | 0245155440101028 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/23/2020 | 67877047380 | $ 1,222.60 |
| 279 | 0245155440101028 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/1/2020 | 67877047380 | $ 1,222.60 |
| 280 | 0245155440101028 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/21/2020 | 67877047380 | $ 1,222.60 |
| 281 | 0245155440101028 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/30/2020 | 67877047380 | $ 1,222.60 |
| 282 | 0245155440101028 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/20/2020 | 67877047380 | $ 1,222.60 |
| 283 | 0245515530101151 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/12/2021 | 68382005105 | $ 121.28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |

**Government Employees Insurance Company, et al v. Ready RX,LLC, et al.**
**Exhibit "1" Representative Sample of Fraudulent Claims Submitted by Ready RX, LLC**

| RICO EVENT | CLAIM NUMBER | BILLING PROVIDER NAME | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | BILLING CODE | AMOUNT BILLED |
|---|---|---|---|---|---|---|
| 284 | 0245515530101151 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/25/2021 | 68382005105 | $ 121.28 |
| 285 | 0245515530101151 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/12/2021 | 65862018730 | $ 237.32 |
| 286 | 0245515530101151 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/25/2021 | 65862018730 | $ 237.32 |
| 287 | 0249600540101068 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/2/2020 | 53225102501 | $ 1,966.95 |
| 288 | 0249600540101068 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/27/2020 | 53225102501 | $ 1,966.95 |
| 289 | 0259951140101042 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/10/2020 | 53225102501 | $ 1,966.95 |
| 290 | 0259951140101042 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/12/2020 | 53225102501 | $ 1,966.95 |
| 291 | 0260793980101120 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/4/2020 | 69097015812 | $ 80.84 |
| 292 | 0260793980101120 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/4/2020 | 00591352530 | $ 229.70 |
| 293 | 0260793980101120 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/4/2020 | 51672136307 | $ 948.00 |
| 294 | 0265378720000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/29/2020 | 53225102501 | $ 1,966.95 |
| 295 | 0266597950101075 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/25/2021 | 24979003504 | $ 957.99 |
| 296 | 0266597950101075 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/25/2021 | 72137011315 | $ 1,085.00 |
| 297 | 0269936890101035 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 11/14/2020 | 68462035594 | $ 1,891.00 |
| 298 | 0269936890101035 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/29/2020 | 51672136307 | $ 1,892.20 |
| 299 | 0269936890101035 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/15/2020 | 68462035594 | $ 1,892.20 |
| 300 | 0269936890101035 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/16/2021 | 68462035594 | $ 1,892.20 |
| 301 | 0269936890101035 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/22/2021 | 68462035594 | $ 1,892.20 |
| 302 | 0269936890101035 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 68462035594 | $ 1,892.20 |
| 303 | 0273974070101109 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/20/2021 | 33342015715 | $ 212.04 |
| 304 | 0273974070101109 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/20/2021 | 00527133705 | $ 372.99 |
| 305 | 0273974070101109 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/20/2021 | 53225102501 | $ 1,315.20 |
| 306 | 0275233630101117 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 53225102501 | $ 1,966.95 |
| 307 | 0275233630101117 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/18/2021 | 53225102501 | $ 1,966.95 |
| 308 | 0276744260105202 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/25/2021 | 70710128500 | $ 59.29 |
| 309 | 0276794410101097 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/12/2021 | 33342015715 | $ 368.36 |
| 310 | 0276794410101097 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 33342015715 | $ 368.36 |
| 311 | 0276794410101097 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 33342015715 | $ 368.36 |
| 312 | 0277143420101045 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 11/18/2020 | 68462035594 | $ 1,897.00 |
| 313 | 0281186200101052 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/9/2021 | 00527133705 | $ 127.66 |
| 314 | 0281186200101052 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/9/2021 | 65862014736 | $ 306.68 |
| 315 | 0281414650101052 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/18/2021 | 68382005105 | $ 127.66 |
| 316 | 0281414650101052 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/18/2021 | 65862018730 | $ 237.32 |
| 317 | 0281554380101097 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 00527133705 | $ 127.66 |
| 318 | 0281554380101097 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/22/2020 | 00527133705 | $ 153.33 |
| 319 | 0281554380101097 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 71085000205 | $ 1,085.00 |
| 320 | 0286852290101104 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/7/2020 | 43547039950 | $ 80.60 |
| 321 | 0286852290101104 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/7/2020 | 43547039950 | $ 80.60 |
| 322 | 0286852290101104 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/17/2020 | 43547039950 | $ 80.60 |
| 323 | 0286852290101104 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/7/2020 | 00603188016 | $ 744.87 |
| 324 | 0286852290101104 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/7/2020 | 00603188016 | $ 744.87 |
| 325 | 0286852290101104 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/17/2020 | 00603188016 | $ 744.87 |
| 326 | 0288643930101078 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/4/2021 | 00591252005 | $ 73.83 |
| 327 | 0288643930101078 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/4/2021 | 10702025350 | $ 120.41 |
| 328 | 0288643930101078 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/4/2021 | 33342015715 | $ 368.36 |
| 329 | 0288643930101078 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/4/2021 | 67877047380 | $ 1,222.60 |
| 330 | 0288643930101078 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/26/2021 | 67877047380 | $ 1,222.60 |
| 331 | 0288643930101078 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/13/2021 | 51672300805 | $ 1,222.60 |
| 332 | 0288643930101078 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/19/2020 | 53225102501 | $ 1,966.95 |
| 333 | 0289623680101021 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/6/2020 | 69097096512 | $ 67.92 |
| 334 | 0289623680101021 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/6/2020 | 51672136307 | $ 1,892.20 |
| 335 | 0289705510101139 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 00527133705 | $ 127.66 |
| 336 | 0289705510101139 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 65162091174 | $ 1,108.52 |
| 337 | 0291550470101059 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/4/2021 | 00832011100 | $ 59.79 |
| 338 | 0292700710101034 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/24/2020 | 33342015715 | $ 186.68 |
| 339 | 0292734480101023 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/9/2020 | 33342015715 | $ 368.36 |
| 340 | 0292734480101023 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/9/2020 | 00527133705 | $ 372.92 |
| 341 | 0292780380101037 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/15/2020 | 53225102501 | $ 1,318.90 |
| 342 | 0292820070000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/23/2021 | 67877047380 | $ 1,527.00 |
| 343 | 0292820070000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/12/2021 | 53225102501 | $ 1,966.95 |
| 344 | 0292820070000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/12/2021 | 53225102501 | $ 1,966.95 |
| 345 | 0293500040101112 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 43547039950 | $ 80.36 |
| 346 | 0293500040101112 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/30/2020 | 43547039950 | $ 80.60 |
| 347 | 0293500040101112 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/17/2020 | 43547039950 | $ 80.60 |
| 348 | 0293500040101112 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 10702025350 | $ 81.80 |
| 349 | 0293500040101112 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/30/2020 | 10702025350 | $ 81.94 |
| 350 | 0293500040101112 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/17/2020 | 10702025350 | $ 81.94 |
| 351 | 0293500040101112 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 29300012510 | $ 121.40 |
| 352 | 0293500040101112 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/30/2020 | 29300012510 | $ 121.80 |
| 353 | 0293500040101112 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/17/2020 | 29300012510 | $ 121.80 |
| 354 | 0293500040101112 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/30/2020 | 00591352530 | $ 678.92 |

| | | | Government Employees Insurance Company, et al v. Ready RX,LLC, et al. | | | |
| | | | Exhibit "1" Representative Sample of Fraudulent Claims Submiited by Ready RX, LLC | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | CLAIM NUMBER | BILLING PROVIDER NAME | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | BILLING CODE | AMOUNT BILLED |
| 355 | 0293500040101112 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/17/2020 | 00591352530 | $ 678.92 |
| 356 | 0293887250101025 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/1/2020 | 67877047380 | $ 1,527.00 |
| 357 | 0293887250101025 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 53225102501 | $ 1,966.95 |
| 358 | 0293957110101076 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/26/2020 | 00527133705 | $ 372.92 |
| 359 | 0294067880101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/12/2019 | 53225102501 | $ 1,316.30 |
| 360 | 0294107140101050 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/17/2020 | 53225102501 | $ 1,315.20 |
| 361 | 0294107140101051 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 52817033110 | $ 120.36 |
| 362 | 0294107140101051 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 67877047380 | $ 1,222.60 |
| 363 | 0294107140101051 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 67877047380 | $ 1,222.60 |
| 364 | 0295449220101012 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 68462019005 | $ 62.21 |
| 365 | 0295449220101012 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 67877047380 | $ 1,527.00 |
| 366 | 0295449220101012 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 67877047380 | $ 1,527.00 |
| 367 | 0295683980101057 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/22/2020 | 70710128500 | $ 59.24 |
| 368 | 0295683980101057 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/22/2020 | 00527133705 | $ 127.64 |
| 369 | 0295683980101057 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/24/2020 | 00781223410 | $ 182.60 |
| 370 | 0295683980101057 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 11/20/2020 | 00781223410 | $ 182.60 |
| 371 | 0295683980101057 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/22/2020 | 33342015715 | $ 186.68 |
| 372 | 0295683980101057 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/22/2020 | 67877047380 | $ 1,527.00 |
| 373 | 0295683980101057 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/3/2020 | 67877047380 | $ 1,527.00 |
| 374 | 0296468650101028 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/10/2020 | 53225102501 | $ 1,966.95 |
| 375 | 0296468650101028 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/23/2020 | 53225102501 | $ 1,966.95 |
| 376 | 0296468650101028 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/12/2020 | 53225102501 | $ 1,966.95 |
| 377 | 0296626720101068 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/28/2020 | 68382005105 | $ 150.50 |
| 378 | 0296626720101068 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/28/2020 | 00527133705 | $ 311.60 |
| 379 | 0296768130101022 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/6/2021 | 50228046505 | $ 64.42 |
| 380 | 0296768130101022 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/28/2021 | 50228046505 | $ 64.42 |
| 381 | 0296768130101022 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/10/2021 | 50228046505 | $ 64.42 |
| 382 | 0296768130101022 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/10/2020 | 69097096512 | $ 67.92 |
| 383 | 0296768130101022 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/6/2021 | 00591352530 | $ 229.64 |
| 384 | 0296768130101022 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/28/2021 | 00591352530 | $ 229.64 |
| 385 | 0296768130101022 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/10/2021 | 00591352530 | $ 229.64 |
| 386 | 0296768130101022 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/14/2020 | 00603188016 | $ 251.24 |
| 387 | 0296768130101022 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/24/2020 | 00603188016 | $ 251.62 |
| 388 | 0296768130101022 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/29/2020 | 00603188016 | $ 251.62 |
| 389 | 0296768130101022 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/10/2020 | 00603188016 | $ 251.62 |
| 390 | 0296768130101022 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/14/2020 | 67877047380 | $ 918.20 |
| 391 | 0296768130101022 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/28/2021 | 68462035594 | $ 1,892.20 |
| 392 | 0296768130101022 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/10/2021 | 68462035594 | $ 1,892.20 |
| 393 | 0300843430101023 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/13/2020 | 57664037713 | $ 45.22 |
| 394 | 0300843430101023 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/13/2020 | 67877047380 | $ 1,222.60 |
| 395 | 0300843430101023 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/12/2020 | 67877044330 | $ 1,222.60 |
| 396 | 0300843430101023 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/19/2020 | 67877047380 | $ 1,222.60 |
| 397 | 0300843430101023 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/10/2021 | 67877047380 | $ 1,222.60 |
| 398 | 0300843430101023 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/8/2021 | 67877047380 | $ 1,222.60 |
| 399 | 0300843430101023 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/22/2021 | 67877047380 | $ 1,222.60 |
| 400 | 0300843430101023 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 67877047380 | $ 1,222.60 |
| 401 | 0300843430101023 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/17/2020 | 67877047380 | $ 1,527.00 |
| 402 | 0301295340101158 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/12/2021 | 65862018730 | $ 237.32 |
| 403 | 0301295340101158 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/12/2021 | 47781015475 | $ 693.64 |
| 404 | 0302677520101024 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/6/2020 | 69097096512 | $ 67.92 |
| 405 | 0302677520101024 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/6/2020 | 51672136307 | $ 948.60 |
| 406 | 0303031070101085 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/16/2021 | 00591252005 | $ 73.83 |
| 407 | 0303031070101085 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/16/2021 | 10702025350 | $ 120.42 |
| 408 | 0303031070101085 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/16/2021 | 64380078933 | $ 1,222.60 |
| 409 | 0303031070101085 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/7/2021 | 64380078933 | $ 1,222.60 |
| 410 | 0303031070101085 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 53225102501 | $ 1,366.95 |
| 411 | 0303101430101015 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/15/2020 | 10702000650 | $ 129.20 |
| 412 | 0303101430101015 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/15/2020 | 62332014271 | $ 350.31 |
| 413 | 0303101430101015 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/15/2020 | 00603188016 | $ 744.87 |
| 414 | 0303343340101080 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/29/2020 | 00527133705 | $ 127.66 |
| 415 | 0303343340101080 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 65862014836 | $ 165.90 |
| 416 | 0303343340101080 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/29/2020 | 67877047380 | $ 1,222.60 |
| 417 | 0305073930101035 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/26/2021 | 00591252005 | $ 73.83 |
| 418 | 0305073930101035 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 00591252005 | $ 73.83 |
| 419 | 0305073930101035 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 10702025350 | $ 120.42 |
| 420 | 0305073930101035 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/26/2021 | 33342015715 | $ 368.36 |
| 421 | 0305073930101035 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/26/2021 | 67877047380 | $ 1,222.60 |
| 422 | 0305073930101035 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/4/2021 | 67877047380 | $ 1,222.60 |
| 423 | 0305073930101035 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/22/2021 | 67877047380 | $ 1,222.60 |
| 424 | 0305073930101035 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 67877047380 | $ 1,222.60 |
| 425 | 0305073930101035 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/9/2021 | 67877047380 | $ 1,222.60 |

| | | | Government Employees Insurance Company, et al v. Ready RX,LLC, et al. | | |
|---|---|---|---|---|---|
| | | | Exhibit "1" Representative Sample of Fraudulent Claims Submiited by Ready RX, LLC | | |
| RICO EVENT | CLAIM NUMBER | BILLING PROVIDER NAME | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | BILLING CODE | AMOUNT BILLED |
|---|---|---|---|---|---|---|
| 426 | 0305073930101035 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/12/2021 | 67877047380 | $ 1,222.60 |
| 427 | 0306581800101066 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/16/2020 | 33342015715 | $ 212.04 |
| 428 | 0306581800101066 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/17/2020 | 53225102501 | $ 1,315.20 |
| 429 | 0306581800101066 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/16/2020 | 53225102501 | $ 1,316.30 |
| 430 | 0306581800101066 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/7/2020 | 53225102501 | $ 1,316.30 |
| 431 | 0308894080101062 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/16/2021 | 00527133705 | $ 127.66 |
| 432 | 0308894080101062 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/16/2021 | 33342015715 | $ 368.36 |
| 433 | 0312419660101037 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/17/2021 | 10702025350 | $ 43.47 |
| 434 | 0312419660101037 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/3/2020 | 68462018905 | $ 51.80 |
| 435 | 0312419660101037 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/3/2020 | 68462019005 | $ 62.00 |
| 436 | 0312419660101037 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/10/2020 | 68462019005 | $ 62.00 |
| 437 | 0312419660101037 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/10/2020 | 69097015812 | $ 156.68 |
| 438 | 0312419660101037 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/9/2021 | 00591352530 | $ 229.64 |
| 439 | 0312419660101037 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/17/2021 | 52817033110 | $ 235.74 |
| 440 | 0312419660101037 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/3/2020 | 52817033110 | $ 236.00 |
| 441 | 0312419660101037 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/3/2020 | 52817033110 | $ 236.00 |
| 442 | 0312419660101037 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/10/2020 | 52817033110 | $ 236.00 |
| 443 | 0312419660101037 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/10/2020 | 52817033110 | $ 236.00 |
| 444 | 0314552550101070 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/24/2020 | 53225102501 | $ 1,315.20 |
| 445 | 0314552550101070 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 53225102501 | $ 1,315.29 |
| 446 | 0314676750101015 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/9/2021 | 00527133705 | $ 127.66 |
| 447 | 0314676750101015 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/18/2021 | 00527133705 | $ 127.66 |
| 448 | 0314676750101015 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 00527133705 | $ 127.66 |
| 449 | 0315882760101080 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/3/2020 | 53225102501 | $ 1,966.95 |
| 450 | 0316597930101022 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/17/2020 | 52817033050 | $ 83.72 |
| 451 | 0316597930101022 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/17/2020 | 10702000650 | $ 87.80 |
| 452 | 0316597930101022 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/17/2020 | 00591352530 | $ 678.92 |
| 453 | 0316597930101022 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/17/2020 | 67877047380 | $ 1,222.60 |
| 454 | 0317489790000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/5/2021 | 00591252005 | $ 73.82 |
| 455 | 0317489790000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/5/2021 | 67877047380 | $ 1,222.60 |
| 456 | 0317489790000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/22/2021 | 67877047380 | $ 1,222.60 |
| 457 | 0322775770101046 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/13/2021 | 00591252005 | $ 73.83 |
| 458 | 0322775770101046 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/13/2021 | 33342015715 | $ 368.36 |
| 459 | 0322775770101046 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/13/2021 | 51672300805 | $ 1,222.60 |
| 460 | 0322775770101046 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/11/2021 | 51672300805 | $ 1,222.60 |
| 461 | 0323231810101057 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 68462019005 | $ 62.21 |
| 462 | 0323231810101057 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 68462035594 | $ 1,892.20 |
| 463 | 0323353440101157 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/21/2020 | 10702025350 | $ 81.94 |
| 464 | 0323353440101157 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/7/2020 | 10702025350 | $ 81.94 |
| 465 | 0323353440101157 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 10702025350 | $ 81.94 |
| 466 | 0323353440101157 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/21/2020 | 67877047380 | $ 1,222.60 |
| 467 | 0323353440101157 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/7/2020 | 67877047380 | $ 1,222.60 |
| 468 | 0323353440101157 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 67877047380 | $ 1,222.60 |
| 469 | 0323822930101033 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/28/2020 | 53225102501 | $ 1,315.29 |
| 470 | 0324717150101071 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 00527133705 | $ 372.99 |
| 471 | 0324717150101071 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 67877047380 | $ 1,158.20 |
| 472 | 0327016970101080 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 67877032005 | $ 42.44 |
| 473 | 0327016970101080 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 43547039950 | $ 118.04 |
| 474 | 0327016970101080 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/22/2021 | 43547039950 | $ 118.40 |
| 475 | 0327016970101080 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/7/2021 | 43547039950 | $ 118.40 |
| 476 | 0327016970101080 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/19/2021 | 52817033050 | $ 123.08 |
| 477 | 0327016970101080 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 33342015715 | $ 368.36 |
| 478 | 0327016970101080 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/19/2021 | 33342015715 | $ 368.36 |
| 479 | 0327016970101080 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/22/2021 | 33342015715 | $ 368.36 |
| 480 | 0327016970101080 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/7/2021 | 33342015715 | $ 368.36 |
| 481 | 0327016970101080 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 00591352530 | $ 679.10 |
| 482 | 0327016970101080 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 67877047380 | $ 1,222.60 |
| 483 | 0327016970101080 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/19/2021 | 67877047380 | $ 1,222.60 |
| 484 | 0327016970101080 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/22/2021 | 67877047380 | $ 1,222.60 |
| 485 | 0327717130101058 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 67877047380 | $ 1,222.60 |
| 486 | 0327822280000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 69097015812 | $ 80.84 |
| 487 | 0327822280000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 68462035594 | $ 1,891.00 |
| 488 | 0328364530101019 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/25/2021 | 68382005105 | $ 121.28 |
| 489 | 0328364530101019 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/25/2021 | 00527133705 | $ 372.99 |
| 490 | 0330468520101100 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/21/2020 | 43547039950 | $ 80.60 |
| 491 | 0330468520101100 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/7/2020 | 43547039950 | $ 80.60 |
| 492 | 0330468520101100 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 43547039950 | $ 80.60 |
| 493 | 0330468520101100 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/21/2020 | 10702025350 | $ 81.94 |
| 494 | 0330468520101100 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/7/2020 | 10702025350 | $ 81.94 |
| 495 | 0330468520101100 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 10702025350 | $ 81.94 |
| 496 | 0330468520101100 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/21/2020 | 67877047380 | $ 1,222.60 |

| | | Government Employees Insurance Company, et al v. Ready RX,LLC, et al. | | | | |
|---|---|---|---|---|---|---|
| | | Exhibit "1" Representative Sample of Fraudulent Claims Submiited by Ready RX, LLC | | | | |
| RICO EVENT | CLAIM NUMBER | BILLING PROVIDER NAME | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | BILLING CODE | AMOUNT BILLED |
| 497 | 0330468520101100 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/7/2020 | 67877047380 | $ 1,222.60 |
| 498 | 0330468520101100 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 67877047380 | $ 1,222.60 |
| 499 | 0331027700101038 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 67877047380 | $ 1,527.00 |
| 500 | 0331027700101038 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 67877047380 | $ 1,527.00 |
| 501 | 0331027700101038 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 51672300805 | $ 1,527.00 |
| 502 | 0331027700101038 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/12/2021 | 51672300805 | $ 1,527.00 |
| 503 | 0331617850101017 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 00591252005 | $ 73.83 |
| 504 | 0331617850101017 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 51672300805 | $ 1,222.60 |
| 505 | 0331617850101017 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 51672300805 | $ 1,222.60 |
| 506 | 0331981130101061 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/17/2020 | 67877047380 | $ 1,527.00 |
| 507 | 0332561020101154 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/22/2021 | 67877047380 | $ 1,222.60 |
| 508 | 0334316780101175 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/30/2020 | 53225102501 | $ 1,315.20 |
| 509 | 0334316780101175 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/4/2021 | 53225102501 | $ 1,315.20 |
| 510 | 0334316780101175 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/5/2021 | 53225102501 | $ 1,315.20 |
| 511 | 0334316780101175 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/22/2021 | 53225102501 | $ 1,315.20 |
| 512 | 0335349230101049 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/14/2021 | 65862018730 | $ 237.32 |
| 513 | 0335349230101049 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/14/2021 | 75987001003 | $ 877.73 |
| 514 | 0335806700101016 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/18/2021 | 67877047380 | $ 1,527.00 |
| 515 | 0336714210101046 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 53225102501 | $ 1,315.20 |
| 516 | 0336714210101046 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 53225102501 | $ 1,315.20 |
| 517 | 0336714210101046 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/5/2021 | 53225102501 | $ 1,315.20 |
| 518 | 0341000110101244 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 70710128500 | $ 59.24 |
| 519 | 0343732060000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/25/2021 | 52817033110 | $ 235.74 |
| 520 | 0345312240101083 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/21/2020 | 53225102501 | $ 1,315.20 |
| 521 | 0345312240101083 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 53225102501 | $ 1,315.29 |
| 522 | 0345312240101083 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/5/2020 | 53225102501 | $ 1,316.30 |
| 523 | 0345312240101083 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/19/2020 | 53225102501 | $ 1,316.30 |
| 524 | 0347948490101014 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/27/2021 | 68382005105 | $ 121.28 |
| 525 | 0347948490101014 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/27/2021 | 68382005105 | $ 121.28 |
| 526 | 0347948490101014 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/27/2021 | 68382005105 | $ 121.28 |
| 527 | 0347948490101014 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/27/2021 | 68382005105 | $ 121.28 |
| 528 | 0347948490101014 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/27/2021 | 68382005105 | $ 121.28 |
| 529 | 0347948490101014 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/27/2021 | 65862018730 | $ 237.32 |
| 530 | 0347948490101014 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/27/2021 | 65862018730 | $ 237.32 |
| 531 | 0347948490101014 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/27/2021 | 65862018730 | $ 237.32 |
| 532 | 0347948490101014 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/27/2021 | 65862018730 | $ 237.32 |
| 533 | 0347948490101014 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/27/2021 | 65862018730 | $ 237.32 |
| 534 | 0348299620101049 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/27/2020 | 53225102501 | $ 1,315.20 |
| 535 | 0349791910101167 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/28/2020 | 10702025350 | $ 81.80 |
| 536 | 0349791910101167 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/28/2020 | 52817033050 | $ 83.60 |
| 537 | 0349791910101167 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/28/2020 | 00603188016 | $ 744.80 |
| 538 | 0353981670101018 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/20/2021 | 00591252005 | $ 73.83 |
| 539 | 0353981670101018 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/12/2021 | 00591252005 | $ 73.83 |
| 540 | 0353981670101018 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/20/2021 | 67877047380 | $ 1,222.60 |
| 541 | 0353981670101018 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/17/2021 | 67877047380 | $ 1,222.60 |
| 542 | 0353981670101018 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/12/2021 | 64380078933 | $ 1,222.60 |
| 543 | 0353981670101018 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/13/2021 | 64380078933 | $ 1,222.60 |
| 544 | 0355167880101026 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/19/2021 | 65862018730 | $ 237.32 |
| 545 | 0355167880101026 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/19/2021 | 47781015475 | $ 693.64 |
| 546 | 0355511710101062 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/30/2020 | 67877047380 | $ 918.20 |
| 547 | 0355511710101062 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 67877047380 | $ 918.20 |
| 548 | 0355624150101046 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/24/2020 | 29300012510 | $ 121.40 |
| 549 | 0355624150101046 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/24/2020 | 00527133705 | $ 250.28 |
| 550 | 0357003780101097 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/7/2021 | 33342015715 | $ 454.20 |
| 551 | 0357003780101097 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/7/2021 | 00527133705 | $ 459.99 |
| 552 | 0361290630101104 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/29/2020 | 71085000205 | $ 1,085.00 |
| 553 | 0365285540101042 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/2/2020 | 53225102501 | $ 1,966.95 |
| 554 | 0366316040000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/29/2020 | 33342015715 | $ 368.36 |
| 555 | 0366316040000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/29/2020 | 00603188016 | $ 744.80 |
| 556 | 0369446710101057 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/3/2020 | 29300012510 | $ 121.40 |
| 557 | 0369446710101057 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/3/2020 | 00527133705 | $ 372.92 |
| 558 | 0369446710101057 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/22/2020 | 67877047380 | $ 1,141.50 |
| 559 | 0370450890101017 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/13/2021 | 00591252005 | $ 73.83 |
| 560 | 0370450890101017 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 00591252005 | $ 73.83 |
| 561 | 0370450890101017 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/13/2021 | 33342015715 | $ 368.36 |
| 562 | 0370450890101017 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 33342015715 | $ 368.36 |
| 563 | 0370450890101017 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/13/2021 | 51672300805 | $ 1,222.60 |
| 564 | 0370450890101017 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 51672300805 | $ 1,222.60 |
| 565 | 0370450890101017 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 67877047380 | $ 1,222.60 |
| 566 | 0372044810101130 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/9/2021 | 67877032105 | $ 62.96 |
| 567 | 0372044810101130 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/9/2021 | 00591252005 | $ 73.83 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Government Employees Insurance Company, et al v. Ready RX,LLC, et al.** | | | | | | |
| **Exhibit "1" Representative Sample of Fraudulent Claims Submiited by Ready RX, LLC** | | | | | | |
| **RICO EVENT** | **CLAIM NUMBER** | **BILLING PROVIDER NAME** | **DOCUMENT MAILED** | **APPROXIMATE DATE OF MAILING** | **BILLING CODE** | **AMOUNT BILLED** |
| 568 | 0372044810101130 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/9/2021 | 10702025350 | $   120.42 |
| 569 | 0372044810101130 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/9/2021 | 67877047380 | $   1,222.60 |
| 570 | 0373830130101025 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/9/2020 | 29300012510 | $   121.40 |
| 571 | 0373830130101025 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/9/2020 | 33342015715 | $   368.36 |
| 572 | 0373830130101025 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/9/2020 | 00527133705 | $   372.92 |
| 573 | 0373830130101025 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/9/2020 | 00527133705 | $   372.92 |
| 574 | 0373830130101025 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/15/2020 | 00527133705 | $   372.92 |
| 575 | 0374239920101098 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/15/2020 | 67877047380 | $   1,222.60 |
| 576 | 0374239920101098 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/12/2020 | 67877047380 | $   1,222.60 |
| 577 | 0374239920101098 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/21/2020 | 67877047380 | $   1,222.60 |
| 578 | 0374239920101098 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/17/2020 | 68462035594 | $   1,892.20 |
| 579 | 0375796560101027 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/12/2020 | 67877047380 | $   1,527.00 |
| 580 | 0377498650101084 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 45802016000 | $   46.60 |
| 581 | 0377498650101084 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/27/2020 | E0149 | $   162.76 |
| 582 | 0377889340101034 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/17/2021 | 00591252005 | $   73.83 |
| 583 | 0377889340101034 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/17/2021 | 33342015715 | $   368.36 |
| 584 | 0377889340101034 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/17/2021 | 67877047380 | $   1,222.60 |
| 585 | 0377889340101034 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 67877047380 | $   1,222.60 |
| 586 | 0379313550101034 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/11/2021 | 53225102501 | $   1,315.00 |
| 587 | 0379313550101034 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 53225102501 | $   1,315.20 |
| 588 | 0379313550101034 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 53225102501 | $   1,315.20 |
| 589 | 0379313550101034 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/20/2020 | 53225102501 | $   1,316.30 |
| 590 | 0379313550101034 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/23/2020 | 53225102501 | $   1,316.30 |
| 591 | 0379313550101034 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/11/2021 | 53225102501 | $   1,318.90 |
| 592 | 0379313550101035 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/13/2021 | 53225102501 | $   1,315.20 |
| 593 | 0380621280101092 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/24/2020 | 00527133705 | $   127.64 |
| 594 | 0380621280101092 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/24/2020 | 33342015715 | $   186.68 |
| 595 | 0382604090000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/21/2020 | 67877047380 | $   1,527.00 |
| 596 | 0382604090000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/12/2020 | 67877047380 | $   1,527.00 |
| 597 | 0382604090000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/19/2020 | 67877047380 | $   1,527.00 |
| 598 | 0384775720101041 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/10/2021 | 41167005840 | $   105.70 |
| 599 | 0386829410101064 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/28/2020 | 68382005105 | $   150.50 |
| 600 | 0386829410101064 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/28/2020 | 00527133705 | $   311.60 |
| 601 | 0387523560101011 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/2/2020 | 51672136307 | $   1,892.20 |
| 602 | 0388785520101063 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 00527133705 | $   127.64 |
| 603 | 0388785520101063 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/28/2020 | 00527133705 | $   127.64 |
| 604 | 0388785520101063 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 71085000205 | $   1,085.00 |
| 605 | 0388785520101063 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/28/2020 | 71085000205 | $   1,085.00 |
| 606 | 0390870000101035 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 68462018905 | $   51.80 |
| 607 | 0390870000101035 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/20/2021 | 29300012510 | $   121.28 |
| 608 | 0390870000101035 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 29300012510 | $   121.40 |
| 609 | 0390870000101035 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/5/2021 | 29300012510 | $   121.40 |
| 610 | 0390870000101035 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 71085000205 | $   1,085.00 |
| 611 | 0390870000101035 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 53225102501 | $   1,315.29 |
| 612 | 0393117610000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 68382005105 | $   121.10 |
| 613 | 0393117610000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 68382005105 | $   121.28 |
| 614 | 0393117610000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 00527133705 | $   127.66 |
| 615 | 0393117610000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 11/17/2020 | 68382005105 | $   150.50 |
| 616 | 0393117610000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/5/2021 | 68382005105 | $   150.50 |
| 617 | 0393117610000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/5/2021 | 65162055310 | $   441.50 |
| 618 | 0393117610000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 71085000205 | $   1,085.00 |
| 619 | 0393216130101057 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/2/2020 | 69097015912 | $   121.16 |
| 620 | 0393216130101057 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/28/2020 | 33342015715 | $   263.90 |
| 621 | 0395587650101264 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/9/2020 | 70710128500 | $   113.48 |
| 622 | 0395587650101264 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/9/2020 | 00603188016 | $   744.80 |
| 623 | 0396685210101045 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 00591252005 | $   73.83 |
| 624 | 0396685210101045 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 10702025350 | $   120.41 |
| 625 | 0396685210101045 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 33342015715 | $   368.36 |
| 626 | 0396685210101045 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 67877047380 | $   1,222.60 |
| 627 | 0396685210101045 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 67877047380 | $   1,222.60 |
| 628 | 0397401830101030 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/23/2020 | 53225102501 | $   1,965.95 |
| 629 | 0397401830101030 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/29/2020 | 53225102501 | $   1,966.95 |
| 630 | 0399270570101039 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/29/2021 | 52817033110 | $   235.74 |
| 631 | 0399270570101039 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/29/2021 | 68462035594 | $   948.60 |
| 632 | 0399496460101075 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/26/2021 | 00591252005 | $   73.83 |
| 633 | 0399496460101075 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/26/2021 | 67877047380 | $   1,222.60 |
| 634 | 0399496460101075 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/12/2021 | 67877047380 | $   1,222.60 |
| 635 | 0402501800101034 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/5/2020 | 52817033110 | $   120.36 |
| 636 | 0402501800101034 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/10/2020 | 52817033110 | $   120.36 |
| 637 | 0402501800101034 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/1/2020 | 52817033110 | $   120.36 |
| 638 | 0402501800101034 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/29/2020 | 52817033110 | $   120.36 |

| | | Government Employees Insurance Company, et al v. Ready RX,LLC, et al. | | | | |
|---|---|---|---|---|---|---|
| | | Exhibit "1" Representative Sample of Fraudulent Claims Submiited by Ready RX, LLC | | | | |
| RICO EVENT | CLAIM NUMBER | BILLING PROVIDER NAME | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | BILLING CODE | AMOUNT BILLED |
| 639 | 0402501800101034 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/30/2020 | 52817033110 | $ 120.36 |
| 640 | 0402501800101034 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/20/2020 | 52817033110 | $ 120.36 |
| 641 | 0402501800101034 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/5/2020 | 33342015611 | $ 226.56 |
| 642 | 0402501800101034 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/10/2020 | 33342015611 | $ 226.56 |
| 643 | 0402501800101034 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/1/2020 | 33342015611 | $ 226.56 |
| 644 | 0402501800101034 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/29/2020 | 33342015611 | $ 226.56 |
| 645 | 0402501800101034 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/30/2020 | 33342015611 | $ 226.56 |
| 646 | 0402501800101034 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/20/2020 | 33342015611 | $ 226.56 |
| 647 | 0402501800101034 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/5/2020 | 00591352530 | $ 744.87 |
| 648 | 0402501800101034 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/10/2020 | 00591352530 | $ 744.87 |
| 649 | 0402501800101034 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/1/2020 | 00591352530 | $ 744.87 |
| 650 | 0402501800101034 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/1/2020 | 00591352530 | $ 744.87 |
| 651 | 0402501800101034 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/29/2020 | 00591352530 | $ 744.87 |
| 652 | 0402501800101034 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/30/2020 | 00591352530 | $ 744.87 |
| 653 | 0402501800101034 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/20/2020 | 00591352530 | $ 744.87 |
| 654 | 0404833460101014 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 11/12/2020 | 29300012510 | $ 150.50 |
| 655 | 0404833460101014 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 67877047380 | $ 1,222.60 |
| 656 | 0404833460101014 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/21/2020 | 68462035594 | $ 1,892.20 |
| 657 | 0404833460101014 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/30/2020 | 68462035594 | $ 1,892.20 |
| 658 | 0404833460101014 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 68462035594 | $ 1,892.20 |
| 659 | 0406080400101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/1/2020 | 33342015715 | $ 368.36 |
| 660 | 0406080400101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/1/2020 | 33342015715 | $ 368.36 |
| 661 | 0406080400101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/1/2020 | 00527133705 | $ 372.92 |
| 662 | 0406080400101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/1/2020 | 00527133705 | $ 372.92 |
| 663 | 0406080400101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/21/2020 | 71085000205 | $ 1,085.00 |
| 664 | 0407890440101057 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/11/2021 | 33342015715 | $ 368.36 |
| 665 | 0407890440101057 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/11/2021 | 67877047380 | $ 1,222.60 |
| 666 | 0407890440101057 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/16/2021 | 67877047380 | $ 1,222.60 |
| 667 | 0408252050101035 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 51672300805 | $ 1,527.00 |
| 668 | 0408252050101035 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/12/2021 | 53225102501 | $ 1,966.95 |
| 669 | 0408283880101051 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/22/2020 | 00527133705 | $ 153.33 |
| 670 | 0408283880101051 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/14/2020 | 71085000205 | $ 1,350.00 |
| 671 | 0409054330101037 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/27/2020 | 52817033110 | $ 120.36 |
| 672 | 0409054330101037 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/27/2020 | 52817033110 | $ 120.36 |
| 673 | 0409054330101037 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/27/2020 | 52817033110 | $ 122.30 |
| 674 | 0409054330101037 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/27/2020 | 67877047380 | $ 1,222.60 |
| 675 | 0409054330101037 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/27/2020 | 67877047380 | $ 1,222.60 |
| 676 | 0409054330101037 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/27/2020 | 67877047380 | $ 1,222.60 |
| 677 | 0409054330101037 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 53225102501 | $ 1,315.20 |
| 678 | 0413389340101012 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/30/2020 | 53225102501 | $ 1,316.30 |
| 679 | 0413763340101077 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/5/2021 | 00527143501 | $ 436.28 |
| 680 | 0413763340101077 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/5/2021 | 51672300805 | $ 983.08 |
| 681 | 0414413200000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/30/2020 | 67877047380 | $ 1,527.00 |
| 682 | 0417057710101039 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/27/2020 | 53225102501 | $ 1,315.20 |
| 683 | 0418815440101036 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/16/2021 | 68462010905 | $ 62.22 |
| 684 | 0418815440101036 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/16/2021 | 65862018730 | $ 237.32 |
| 685 | 0418815440101036 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/19/2021 | 65862018730 | $ 237.32 |
| 686 | 0418815440101036 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/19/2021 | 47781015475 | $ 693.64 |
| 687 | 0419843020101019 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/23/2020 | 00527169505 | $ 81.95 |
| 688 | 0419843020101019 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/7/2020 | 00527119505 | $ 81.95 |
| 689 | 0419843020101019 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/8/2020 | 00527169505 | $ 81.95 |
| 690 | 0419843020101019 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/21/2020 | 00527169505 | $ 81.95 |
| 691 | 0419843020101019 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/23/2020 | 43547039950 | $ 118.40 |
| 692 | 0419843020101019 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/7/2020 | 43547039950 | $ 118.40 |
| 693 | 0419843020101019 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/8/2020 | 43547039950 | $ 118.40 |
| 694 | 0419843020101019 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/21/2020 | 43547039950 | $ 118.40 |
| 695 | 0419843020101019 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/23/2020 | 67877047380 | $ 1,222.60 |
| 696 | 0419843020101019 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/1/2020 | 67877047380 | $ 1,222.60 |
| 697 | 0419843020101019 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/8/2020 | 67877047380 | $ 1,222.60 |
| 698 | 0419843020101019 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/21/2020 | 67877047380 | $ 1,222.60 |
| 699 | 0419843020101019 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/7/2020 | 67877047380 | $ 1,222.60 |
| 700 | 0420189230101093 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/9/2021 | 00591252005 | $ 73.83 |
| 701 | 0420189230101093 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/9/2021 | 33342015715 | $ 368.36 |
| 702 | 0420189230101093 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/9/2021 | 67877047380 | $ 1,222.60 |
| 703 | 0420189230101093 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/7/2021 | 67877047380 | $ 1,222.60 |
| 704 | 0422379220000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/25/2021 | 68382005105 | $ 121.28 |
| 705 | 0422379220000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/25/2021 | 65862018730 | $ 237.32 |
| 706 | 0422427280101011 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/1/2021 | 00527133705 | $ 127.66 |
| 707 | 0422427280101011 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/29/2021 | 00527133705 | $ 127.66 |
| 708 | 0422427280101011 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 00527133705 | $ 127.66 |
| 709 | 0422427280101011 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/29/2021 | 00527133705 | $ 127.66 |

| | | Government Employees Insurance Company, et al v. Ready RX,LLC, et al. | | | | |
|---|---|---|---|---|---|---|
| | | Exhibit "1" Representative Sample of Fraudulent Claims Submiited by Ready RX, LLC | | | | |
| RICO EVENT | CLAIM NUMBER | BILLING PROVIDER NAME | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | BILLING CODE | AMOUNT BILLED |
| 710 | 0422427280101011 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/25/2021 | 00527133705 | $ 127.66 |
| 711 | 0422427280101011 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/1/2021 | 65862014836 | $ 306.68 |
| 712 | 0422427280101011 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/29/2021 | 65862014836 | $ 306.68 |
| 713 | 0422427280101011 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 65862014836 | $ 306.68 |
| 714 | 0422427280101011 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/29/2021 | 65862014836 | $ 306.68 |
| 715 | 0422427280101011 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/25/2021 | 65862014836 | $ 306.68 |
| 716 | 0423249030101052 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/7/2020 | 53225102501 | $ 1,316.30 |
| 717 | 0423249030101054 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/7/2020 | 53225102501 | $ 1,315.20 |
| 718 | 0423249030101054 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/1/2020 | 53225102501 | $ 1,316.30 |
| 719 | 0424966570101023 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/22/2020 | 50228046505 | $ 64.42 |
| 720 | 0424966570101023 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/15/2020 | 50228046505 | $ 64.42 |
| 721 | 0424966570101023 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/29/2020 | 69097096512 | $ 67.92 |
| 722 | 0424966570101023 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/22/2020 | 68462035594 | $ 1,892.20 |
| 723 | 0424966570101023 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/29/2020 | 51672136307 | $ 1,892.20 |
| 724 | 0424966570101023 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/15/2020 | 68462035594 | $ 1,892.20 |
| 725 | 0425199810101038 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/24/2021 | 67877047380 | $ 1,527.00 |
| 726 | 0425390830101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/16/2021 | 00591252005 | $ 73.83 |
| 727 | 0425390830101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/16/2021 | 10702025350 | $ 120.42 |
| 728 | 0425390830101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/16/2021 | 33342015715 | $ 368.36 |
| 729 | 0425390830101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/16/2021 | 64380078933 | $ 1,222.60 |
| 730 | 0425390830101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/7/2021 | 64380078933 | $ 1,222.60 |
| 731 | 0425390830101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 67877047380 | $ 1,222.60 |
| 732 | 0425560630101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/13/2020 | 00527169505 | $ 96.18 |
| 733 | 0425560630101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/7/2020 | 00527169505 | $ 96.18 |
| 734 | 0425560630101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/13/2020 | 52817033110 | $ 120.36 |
| 735 | 0425560630101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/7/2020 | 52817033110 | $ 120.36 |
| 736 | 0425560630101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/13/2020 | 68382005105 | $ 121.28 |
| 737 | 0425560630101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/7/2020 | 68382005105 | $ 121.28 |
| 738 | 0425560630101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/13/2020 | 67877047380 | $ 1,222.60 |
| 739 | 0425560630101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/7/2020 | 67877047380 | $ 1,222.60 |
| 740 | 0425661190101011 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/24/2021 | 68462019005 | $ 62.22 |
| 741 | 0425661190101011 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/24/2021 | 65862018730 | $ 237.32 |
| 742 | 0425722890101015 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 11/2/2020 | 71085000205 | $ 1,350.00 |
| 743 | 0427932380000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/17/2020 | 67877047380 | $ 1,222.00 |
| 744 | 0429873580101065 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/9/2020 | 69097096612 | $ 79.30 |
| 745 | 0429873580101065 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/9/2020 | 51672136307 | $ 948.60 |
| 746 | 0430790760101038 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 00591252005 | $ 73.82 |
| 747 | 0430790760101038 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/30/2020 | 00591252005 | $ 73.83 |
| 748 | 0430790760101038 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/22/2021 | 00591252005 | $ 73.83 |
| 749 | 0430790760101038 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 00591252005 | $ 73.83 |
| 750 | 0430790760101038 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/30/2020 | 33342015715 | $ 368.36 |
| 751 | 0430790760101038 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 33342015715 | $ 368.36 |
| 752 | 0430790760101038 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/22/2021 | 33342015715 | $ 368.36 |
| 753 | 0430790760101038 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 33342015715 | $ 368.36 |
| 754 | 0430790760101038 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/30/2020 | 67877047380 | $ 1,222.60 |
| 755 | 0430790760101038 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/4/2021 | 67877047380 | $ 1,222.60 |
| 756 | 0430790760101038 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 67877047380 | $ 1,222.60 |
| 757 | 0430790760101038 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/26/2021 | 67877047380 | $ 1,222.60 |
| 758 | 0430790760101038 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/22/2021 | 51672300805 | $ 1,222.60 |
| 759 | 0430790760101038 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 67877047380 | $ 1,222.60 |
| 760 | 0431055830101330 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/7/2020 | 33342015715 | $ 212.04 |
| 761 | 0431055830101330 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/7/2020 | 53225102501 | $ 1,315.20 |
| 762 | 0431055830101330 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/19/2020 | 53225102501 | $ 1,316.30 |
| 763 | 0432740890101018 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/7/2021 | 33342015715 | $ 368.36 |
| 764 | 0432740890101018 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/7/2021 | 51672300805 | $ 1,222.60 |
| 765 | 0432740890101018 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 51672300805 | $ 1,222.60 |
| 766 | 0433086220101072 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/7/2020 | 53225102501 | $ 1,315.20 |
| 767 | 0434586020101031 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/19/2020 | 33342015715 | $ 263.90 |
| 768 | 0436751310101053 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 67877047380 | $ 1,222.60 |
| 769 | 0436751310101053 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/30/2020 | 53225102501 | $ 1,315.20 |
| 770 | 0437562330000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/12/2021 | 00591252005 | $ 73.83 |
| 771 | 0437562330000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/12/2021 | 67877047380 | $ 1,222.60 |
| 772 | 0437562330000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/16/2021 | 67877047380 | $ 1,222.60 |
| 773 | 0437846180000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/18/2021 | 65862018730 | $ 237.32 |
| 774 | 0437846180000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/18/2021 | 75987001003 | $ 1,064.07 |
| 775 | 0437847200101027 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/21/2020 | 53225102501 | $ 1,315.20 |
| 776 | 0437847200101027 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/8/2020 | 53225102501 | $ 1,316.30 |
| 777 | 0437951580101054 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/29/2021 | 00527133705 | $ 250.33 |
| 778 | 0437951580101054 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/29/2021 | 33342015715 | $ 368.36 |
| 779 | 0438307270101068 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/9/2020 | 67877047380 | $ 918.20 |
| 780 | 0438307270101068 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/2/2020 | 67877047380 | $ 918.20 |

| | | Government Employees Insurance Company, et al v. Ready RX,LLC, et al. | | | | |
|---|---|---|---|---|---|---|
| | | Exhibit "1" Representative Sample of Fraudulent Claims Submiited by Ready RX, LLC | | | | |
| RICO EVENT | CLAIM NUMBER | BILLING PROVIDER NAME | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | BILLING CODE | AMOUNT BILLED |
| 781 | 0438629450101036 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 68462019005 | $ 62.21 |
| 782 | 0438629450101036 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 68462035594 | $ 1,892.20 |
| 783 | 0439855560101023 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 11/2/2020 | 10702000650 | $ 80.60 |
| 784 | 0439855560101023 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 11/2/2020 | 10702000650 | $ 80.60 |
| 785 | 0439855560101023 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/20/2020 | 10702025350 | $ 81.94 |
| 786 | 0439855560101023 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/20/2020 | 67877047380 | $ 1,222.60 |
| 787 | 0439855560101023 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 11/2/2020 | 67877047380 | $ 1,222.60 |
| 788 | 0439855560101023 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 11/2/2020 | 67877047380 | $ 1,222.60 |
| 789 | 0440322000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/1/2021 | 47781015475 | $ 835.37 |
| 790 | 0440322000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/1/2021 | 67877047380 | $ 983.08 |
| 791 | 0441536560101076 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/18/2021 | 69097015915 | $ 121.28 |
| 792 | 0441536560101076 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/18/2021 | 00527133705 | $ 372.99 |
| 793 | 0442854250101026 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/9/2020 | 47781062505 | $ 81.94 |
| 794 | 0442854250101026 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/2/2020 | 47781062505 | $ 81.94 |
| 795 | 0442854250101026 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/1/2020 | 47781062505 | $ 81.94 |
| 796 | 0442854250101026 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/1/2020 | 47781062505 | $ 81.94 |
| 797 | 0442854250101026 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/9/2020 | 69499033060 | $ 1,199.38 |
| 798 | 0442854250101026 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/2/2020 | 69499033060 | $ 1,199.38 |
| 799 | 0442854250101026 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/1/2020 | 69499033060 | $ 1,199.38 |
| 800 | 0442854250101026 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/1/2020 | 69499033060 | $ 1,199.38 |
| 801 | 0442854250101026 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/9/2020 | 68462035594 | $ 1,892.20 |
| 802 | 0442854250101026 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/2/2020 | 68462035594 | $ 1,892.20 |
| 803 | 0442854250101026 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/1/2020 | 68462035594 | $ 1,892.20 |
| 804 | 0442854250101026 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/1/2020 | 68462035594 | $ 1,892.20 |
| 805 | 0443125730101011 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/10/2020 | 53225102501 | $ 1,316.30 |
| 806 | 0443761150101064 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 00527133705 | $ 250.28 |
| 807 | 0448693010101072 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/20/2020 | 00527169505 | $ 81.94 |
| 808 | 0448693010101072 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/20/2020 | 10702000650 | $ 87.80 |
| 809 | 0448693010101072 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/21/2020 | 43547039950 | $ 94.50 |
| 810 | 0448693010101072 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/20/2020 | 00591352530 | $ 678.92 |
| 811 | 0448693010101072 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/20/2020 | 67877047380 | $ 1,222.60 |
| 812 | 0448693010101072 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/21/2020 | 67877047380 | $ 1,522.00 |
| 813 | 0449473460101017 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/12/2021 | 33342015715 | $ 212.04 |
| 814 | 0449473460101017 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 33342015715 | $ 212.04 |
| 815 | 0449473460101017 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/13/2021 | 33342015715 | $ 212.04 |
| 816 | 0449473460101017 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/22/2021 | 33342015715 | $ 212.04 |
| 817 | 0449473460101017 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/12/2021 | 53225102501 | $ 1,315.20 |
| 818 | 0449473460101017 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 53225102501 | $ 1,315.20 |
| 819 | 0449473460101017 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/13/2021 | 53225102501 | $ 1,315.20 |
| 820 | 0449473460101017 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/22/2021 | 53225102501 | $ 1,315.20 |
| 821 | 0449645150101022 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/15/2020 | 00527133705 | $ 372.92 |
| 822 | 0449645150101022 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/15/2020 | 71085000205 | $ 1,085.00 |
| 823 | 0449645150101022 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/24/2020 | 71085000205 | $ 1,085.00 |
| 824 | 0450419360101049 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/9/2020 | 33342015715 | $ 368.36 |
| 825 | 0450419360101049 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/9/2020 | 00527133705 | $ 372.92 |
| 826 | 0450419360101058 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/11/2020 | 00527133705 | $ 372.92 |
| 827 | 0450419360101058 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/11/2020 | 71085000205 | $ 1,085.00 |
| 828 | 0450731620101028 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 52817033110 | $ 120.50 |
| 829 | 0450731620101028 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 71085000205 | $ 1,085.00 |
| 830 | 0450731620101028 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 53225102501 | $ 1,315.20 |
| 831 | 0450867730101060 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/7/2020 | 43547039950 | $ 80.60 |
| 832 | 0450867730101060 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/7/2020 | 10702025350 | $ 81.94 |
| 833 | 0450867730101060 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/7/2020 | 68382005105 | $ 121.28 |
| 834 | 0450867730101060 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/7/2020 | 67877047380 | $ 1,222.60 |
| 835 | 0451371020101044 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/10/2020 | 69097015912 | $ 121.16 |
| 836 | 0451371020101044 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/10/2020 | 00527133705 | $ 372.92 |
| 837 | 0451662860101056 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/21/2020 | 68382005105 | $ 145.35 |
| 838 | 0451662860101056 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/21/2020 | 00527133705 | $ 153.33 |
| 839 | 0451898290101015 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/24/2020 | 50228046505 | $ 64.42 |
| 840 | 0451898290101015 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/4/2020 | 50228046505 | $ 64.52 |
| 841 | 0451898290101015 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/4/2020 | 69097096512 | $ 67.88 |
| 842 | 0451898290101015 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/4/2020 | 51672136307 | $ 1,891.00 |
| 843 | 0451898290101015 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/4/2020 | 51672136307 | $ 1,891.00 |
| 844 | 0451898290101015 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/24/2020 | 68462035594 | $ 1,892.20 |
| 845 | 0452811450101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 00591252005 | $ 73.83 |
| 846 | 0452811450101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 33342015715 | $ 368.36 |
| 847 | 0452811450101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 67877047380 | $ 1,222.60 |
| 848 | 0452811450101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/22/2021 | 67877047380 | $ 1,222.60 |
| 849 | 0453194730101049 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/25/2021 | 70710128500 | $ 59.29 |
| 850 | 0453194730101049 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/25/2021 | 33342015715 | $ 212.04 |
| 851 | 0453553550101061 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 33342015715 | $ 186.68 |

| | | | | | |
|---|---|---|---|---|---|
| **Government Employees Insurance Company, et al v. Ready RX,LLC, et al.** <br> **Exhibit "1" Representative Sample of Fraudulent Claims Submiited by Ready RX, LLC** | | | | | |

| RICO EVENT | CLAIM NUMBER | BILLING PROVIDER NAME | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | BILLING CODE | AMOUNT BILLED |
|---|---|---|---|---|---|---|
| 852 | 0453553550101061 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 00591352530 | $ 679.10 |
| 853 | 0453553550101061 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 69499033060 | $ 1,199.00 |
| 854 | 0454864960101047 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/16/2020 | 53225102501 | $ 1,315.20 |
| 855 | 0454864960101047 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/20/2020 | 53225102501 | $ 1,316.30 |
| 856 | 0454864960101047 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/19/2020 | 53225102501 | $ 1,316.30 |
| 857 | 0454864960101047 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/31/2020 | 53225102501 | $ 1,316.30 |
| 858 | 0455329660000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/17/2020 | 00591352530 | $ 744.87 |
| 859 | 0455329660000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/9/2020 | 00591352530 | $ 744.87 |
| 860 | 0455329660000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/2/2020 | 00591352530 | $ 744.87 |
| 861 | 0455329660000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/17/2020 | 00591352530 | $ 744.87 |
| 862 | 0456960640101015 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/4/2021 | 51991080990 | $ 74.29 |
| 863 | 0456960640101015 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/9/2021 | 51991080990 | $ 74.29 |
| 864 | 0456960640101015 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/18/2021 | 51991080990 | $ 74.29 |
| 865 | 0456960640101015 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/25/2021 | 51991080990 | $ 74.29 |
| 866 | 0456960640101015 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/4/2021 | 00527133705 | $ 127.66 |
| 867 | 0456960640101015 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/9/2021 | 00527133705 | $ 127.66 |
| 868 | 0456960640101015 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/18/2021 | 00527133705 | $ 127.66 |
| 869 | 0456960640101015 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/25/2021 | 00527133705 | $ 127.66 |
| 870 | 0456960640101015 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/4/2021 | 65862014836 | $ 306.68 |
| 871 | 0456960640101015 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/9/2021 | 65862014836 | $ 306.68 |
| 872 | 0456960640101015 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/18/2021 | 65862014836 | $ 306.68 |
| 873 | 0456960640101015 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/25/2021 | 65862014836 | $ 306.68 |
| 874 | 0457071050101020 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/14/2020 | 29300012510 | $ 121.40 |
| 875 | 0458984250101042 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 11/2/2020 | 00527133705 | $ 127.66 |
| 876 | 0458984250101042 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 11/2/2020 | 71085000205 | $ 1,085.00 |
| 877 | 0461025290101020 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/10/2020 | 10702025350 | $ 43.40 |
| 878 | 0461025290101020 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/10/2020 | 00591352530 | $ 229.70 |
| 879 | 0461025290101020 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/10/2020 | 68462035594 | $ 948.00 |
| 880 | 0462747390101021 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/21/2020 | 00527133705 | $ 153.33 |
| 881 | 0462747390101021 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/21/2020 | 65162091174 | $ 1,379.40 |
| 882 | 0463015000101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 52817033050 | $ 83.72 |
| 883 | 0463015000101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 67877047380 | $ 1,222.60 |
| 884 | 0463558610101022 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/7/2020 | 43547039950 | $ 80.60 |
| 885 | 0463558610101022 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 43547039950 | $ 80.60 |
| 886 | 0463558610101022 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/7/2020 | 10702025350 | $ 81.94 |
| 887 | 0463558610101022 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 10702025350 | $ 81.94 |
| 888 | 0463558610101022 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/7/2020 | 68382005105 | $ 121.28 |
| 889 | 0463558610101022 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 68382005105 | $ 121.28 |
| 890 | 0463558610101022 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/7/2020 | 67877047380 | $ 1,222.60 |
| 891 | 0463558610101022 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 67877047380 | $ 1,222.60 |
| 892 | 0463914600101037 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 53225102501 | $ 1,966.95 |
| 893 | 0463964050101011 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 11/2/2020 | 00527133705 | $ 127.66 |
| 894 | 0463964050101011 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 11/2/2020 | 71085000205 | $ 1,085.00 |
| 895 | 0465026280101035 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/12/2021 | 53225102501 | $ 1,966.95 |
| 896 | 0467302170101050 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/17/2021 | 53225102501 | $ 1,315.20 |
| 897 | 0467302170101050 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/12/2021 | 53225102501 | $ 1,315.20 |
| 898 | 0467302170101050 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 53225102501 | $ 1,315.20 |
| 899 | 0467302170101050 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/13/2021 | 53225102501 | $ 1,315.20 |
| 900 | 0467302170101050 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/13/2021 | 53225102501 | $ 1,315.20 |
| 901 | 0467638700101129 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/25/2021 | 65862018730 | $ 237.32 |
| 902 | 0467638700101129 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/25/2021 | 47781015475 | $ 521.48 |
| 903 | 0468960130000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 00591252005 | $ 73.83 |
| 904 | 0468960130000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 10702025350 | $ 120.41 |
| 905 | 0468960130000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 67877047380 | $ 1,222.60 |
| 906 | 0468960130000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 67877047380 | $ 1,222.60 |
| 907 | 0470500200000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/7/2020 | 61442010201 | $ 53.48 |
| 908 | 0470500200000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/11/2020 | 61442010201 | $ 53.48 |
| 909 | 0470500200000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/9/2020 | 57237016199 | $ 104.60 |
| 910 | 0470500200000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/11/2020 | 57237016199 | $ 104.60 |
| 911 | 0471016860101069 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/1/2020 | 70710128500 | $ 72.80 |
| 912 | 0471016860101069 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/18/2020 | 70710128500 | $ 72.80 |
| 913 | 0472891220101051 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 00527133705 | $ 127.64 |
| 914 | 0472891220101051 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 00527133705 | $ 127.64 |
| 915 | 0472891220101051 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 71085000205 | $ 1,085.00 |
| 916 | 0472891220101051 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 71085000205 | $ 1,085.00 |
| 917 | 0473889300101028 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/21/2020 | 67877047380 | $ 1,222.60 |
| 918 | 0473910010101156 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/1/2020 | 69097015912 | $ 121.16 |
| 919 | 0473910010101156 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/1/2020 | 00527133705 | $ 250.28 |
| 920 | 0473910010101156 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 00527133705 | $ 372.92 |
| 921 | 0474204180101061 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 00603188016 | $ 744.87 |
| 922 | 0475277670101056 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/3/2020 | 33342015715 | $ 368.36 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Government Employees Insurance Company, et al v. Ready RX,LLC, et al.** | | | | |
| | | **Exhibit "1" Representative Sample of Fraudulent Claims Submiited by Ready RX, LLC** | | | | |
| **RICO EVENT** | **CLAIM NUMBER** | **BILLING PROVIDER NAME** | **DOCUMENT MAILED** | **APPROXIMATE DATE OF MAILING** | **BILLING CODE** | **AMOUNT BILLED** |
| 923 | 0475277670101056 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/3/2020 | 00527133705 | $ 372.92 |
| 924 | 0476326210101098 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/20/2020 | 53225102501 | $ 1,566.95 |
| 925 | 0476326210101098 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/27/2020 | 53225102501 | $ 1,966.95 |
| 926 | 0476326210101098 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/27/2020 | 53225102501 | $ 1,966.95 |
| 927 | 0476326210101098 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/20/2020 | 53225102501 | $ 1,966.95 |
| 928 | 0477246730000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/28/2020 | 00527133705 | $ 127.64 |
| 929 | 0477246730000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/28/2020 | 71085000205 | $ 1,085.00 |
| 930 | 0477335070101014 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 43547039950 | $ 42.80 |
| 931 | 0477335070101014 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 10702000650 | $ 46.40 |
| 932 | 0477335070101014 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/29/2020 | 68462019005 | $ 62.20 |
| 933 | 0477335070101014 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/28/2021 | 68462019005 | $ 62.20 |
| 934 | 0477335070101014 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 68462019005 | $ 62.22 |
| 935 | 0477335070101014 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/28/2021 | 50228046505 | $ 64.42 |
| 936 | 0477335070101014 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/8/2021 | 68462035594 | $ 1,892.20 |
| 937 | 0477335070101014 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 68462035594 | $ 1,892.20 |
| 938 | 0477335070101014 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/21/2021 | 68462035594 | $ 1,892.20 |
| 939 | 0477335070101014 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/29/2020 | 68462035594 | $ 1,892.20 |
| 940 | 0477335070101014 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/28/2021 | 68462035594 | $ 1,892.20 |
| 941 | 0477335070101014 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/28/2021 | 68462035594 | $ 1,892.20 |
| 942 | 0477335070101014 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 68462035594 | $ 1,892.20 |
| 943 | 0479000260101012 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/22/2020 | 53225102501 | $ 1,966.95 |
| 944 | 0479365650101025 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/19/2020 | 43547039950 | $ 80.60 |
| 945 | 0479365650101025 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/23/2020 | 43547039950 | $ 80.60 |
| 946 | 0479365650101025 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/19/2020 | 47781062505 | $ 120.45 |
| 947 | 0479365650101025 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/23/2020 | 47781062505 | $ 120.45 |
| 948 | 0479365650101025 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/19/2020 | 00591352530 | $ 744.87 |
| 949 | 0479365650101025 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/23/2020 | 00591352530 | $ 744.87 |
| 950 | 0479793810101018 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/9/2021 | 53225102501 | $ 1,315.20 |
| 951 | 0479793810101018 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 53225102501 | $ 1,315.20 |
| 952 | 0481719010101032 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/16/2021 | 67877047380 | $ 1,222.60 |
| 953 | 0481766290101026 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/9/2020 | 43547039950 | $ 80.60 |
| 954 | 0481766290101026 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/1/2020 | 43547039950 | $ 80.60 |
| 955 | 0481766290101026 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/1/2020 | 47781062505 | $ 81.90 |
| 956 | 0481766290101026 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/9/2020 | 47781062505 | $ 81.94 |
| 957 | 0481766290101026 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/9/2020 | 00591352530 | $ 744.87 |
| 958 | 0481766290101026 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/1/2020 | 67877047380 | $ 1,222.60 |
| 959 | 0481975170101046 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/18/2021 | 33342015715 | $ 368.36 |
| 960 | 0483730460101032 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/21/2020 | 69097015912 | $ 121.16 |
| 961 | 0483730460101032 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/21/2020 | 00527133705 | $ 250.28 |
| 962 | 0483730460101032 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 71085000205 | $ 1,085.00 |
| 963 | 0485035640101047 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 00527133705 | $ 250.33 |
| 964 | 0485602030101020 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/11/2021 | 53225102501 | $ 1,315.00 |
| 965 | 0485602030101020 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/20/2021 | 53225102501 | $ 1,315.20 |
| 966 | 0485602030101020 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 53225102501 | $ 1,315.20 |
| 967 | 0485602030101020 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 53225102501 | $ 1,315.20 |
| 968 | 0485602030101020 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 53225102501 | $ 1,315.20 |
| 969 | 0485602030101020 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 53225102501 | $ 1,315.20 |
| 970 | 0485602030101020 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/28/2020 | 53225102501 | $ 1,318.90 |
| 971 | 0487232110101040 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/9/2021 | 00527133705 | $ 250.33 |
| 972 | 0487232110101040 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/9/2021 | 33342015715 | $ 368.36 |
| 973 | 0487232110101040 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/9/2021 | 33342015715 | $ 368.36 |
| 974 | 0487232110101040 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/9/2021 | 00527133705 | $ 372.99 |
| 975 | 0487583320101023 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/28/2020 | 70710128500 | $ 59.24 |
| 976 | 0487583320101023 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/28/2020 | 33342015715 | $ 186.68 |
| 977 | 0487583320101023 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/28/2020 | 33342015715 | $ 186.68 |
| 978 | 0488616070101063 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/5/2020 | 43547039950 | $ 80.60 |
| 979 | 0488616070101063 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/2/2020 | 43547039950 | $ 80.60 |
| 980 | 0488616070101063 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/1/2020 | 43547039950 | $ 80.60 |
| 981 | 0488616070101063 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/5/2020 | 29300012510 | $ 121.28 |
| 982 | 0488616070101063 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/2/2020 | 29300012510 | $ 121.28 |
| 983 | 0488616070101063 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/1/2020 | 29300012510 | $ 121.28 |
| 984 | 0488616070101063 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/5/2020 | 00591352530 | $ 744.87 |
| 985 | 0488616070101063 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/2/2020 | 00591352530 | $ 744.87 |
| 986 | 0488616070101063 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/1/2020 | 00591352530 | $ 744.87 |
| 987 | 0489836350000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/2/2021 | 29300012510 | $ 121.28 |
| 988 | 0489836350000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/2/2021 | 00527133705 | $ 372.99 |
| 989 | 0489836350000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 65162091174 | $ 556.76 |
| 990 | 0491389790101172 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/24/2021 | 53225102501 | $ 1,966.95 |
| 991 | 0491389790101172 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 53225102501 | $ 1,966.95 |
| 992 | 0491389790101172 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 53225102501 | $ 1,966.95 |
| 993 | 0491898680101023 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 00591252005 | $ 73.83 |

| | | | | | |
|---|---|---|---|---|---|
| **Government Employees Insurance Company, et al v. Ready RX,LLC, et al.** <br> **Exhibit "1" Representative Sample of Fraudulent Claims Submiited by Ready RX, LLC** | | | | | |

| RICO EVENT | CLAIM NUMBER | BILLING PROVIDER NAME | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | BILLING CODE | AMOUNT BILLED |
|---|---|---|---|---|---|---|
| 994 | 0491898680101023 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 67877047380 | $ 1,222.60 |
| 995 | 0493012550101018 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/22/2021 | 53225102501 | $ 1,315.20 |
| 996 | 0493012550101018 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/9/2021 | 53225102501 | $ 1,315.20 |
| 997 | 0493012550101018 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/13/2021 | 53225102501 | $ 1,315.20 |
| 998 | 0493012550101018 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/17/2021 | 53225102501 | $ 1,315.20 |
| 999 | 0493012550101018 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 53225102501 | $ 1,315.20 |
| 1000 | 0495383060101089 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/21/2020 | 52817033110 | $ 120.50 |
| 1001 | 0495383060101089 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/21/2020 | 67877047380 | $ 1,222.60 |
| 1002 | 0497908280101020 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 53225102501 | $ 1,966.95 |
| 1003 | 0497908280101020 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 53225102501 | $ 1,966.95 |
| 1004 | 0498041090101060 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/16/2020 | 33342015715 | $ 368.36 |
| 1005 | 0498041090101060 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/16/2020 | 00603188016 | $ 744.80 |
| 1006 | 0500248850101115 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/26/2020 | 70710128500 | $ 59.24 |
| 1007 | 0500248850101115 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/26/2020 | 33342015715 | $ 186.68 |
| 1008 | 0500248850101115 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/1/2020 | 00603188016 | $ 251.60 |
| 1009 | 0500489420101017 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/13/2020 | 53225102501 | $ 1,316.30 |
| 1010 | 0500710070101027 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/21/2020 | 69097015912 | $ 121.16 |
| 1011 | 0500710070101027 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/21/2020 | 00527133705 | $ 372.92 |
| 1012 | 0501983120101037 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/10/2020 | 53225102501 | $ 1,966.95 |
| 1013 | 0502185460101077 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/21/2020 | 43547039950 | $ 80.60 |
| 1014 | 0502185460101077 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/7/2020 | 43547039950 | $ 80.60 |
| 1015 | 0502185460101077 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 43547039950 | $ 80.60 |
| 1016 | 0502185460101077 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/21/2020 | 68462035594 | $ 1,892.20 |
| 1017 | 0502185460101077 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/7/2020 | 68462035594 | $ 1,892.20 |
| 1018 | 0502185460101077 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 68462035594 | $ 1,892.20 |
| 1019 | 0504138510101017 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/6/2021 | 00527133705 | $ 127.66 |
| 1020 | 0504138510101017 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/6/2021 | 33342015715 | $ 212.04 |
| 1021 | 0504475800101111 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/10/2020 | 53225102501 | $ 1,966.95 |
| 1022 | 0504921210101084 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/14/2020 | 49483060450 | $ 44.60 |
| 1023 | 0504921210101084 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/20/2021 | 49483060450 | $ 65.05 |
| 1024 | 0504921210101084 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/21/2020 | 49483060450 | $ 75.06 |
| 1025 | 0504921210101084 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/14/2020 | 00527133705 | $ 159.30 |
| 1026 | 0504921210101084 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/14/2020 | 65162091174 | $ 1,385.00 |
| 1027 | 0506047190101032 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/13/2020 | 42571011901 | $ 54.20 |
| 1028 | 0506047190101032 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/10/2020 | 42571011901 | $ 54.20 |
| 1029 | 0506047190101032 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/15/2020 | 53746061701 | $ 54.20 |
| 1030 | 0506047190101032 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/2/2020 | 50228046505 | $ 67.92 |
| 1031 | 0506047190101032 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/13/2020 | 67877047380 | $ 918.20 |
| 1032 | 0506047190101032 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/10/2020 | 67877047380 | $ 918.20 |
| 1033 | 0506047190101032 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/15/2020 | 67877047380 | $ 918.20 |
| 1034 | 0506047190101032 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/2/2020 | 51672136307 | $ 1,892.20 |
| 1035 | 0508934050101011 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/28/2020 | 67877047380 | $ 1,222.60 |
| 1036 | 0508979760101026 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/3/2020 | 00527133705 | $ 127.64 |
| 1037 | 0508979760101026 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/3/2020 | 00527133705 | $ 127.64 |
| 1038 | 0508979760101026 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/3/2020 | 33342015715 | $ 186.68 |
| 1039 | 0508979760101026 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/3/2020 | 33342015715 | $ 186.68 |
| 1040 | 0509329730101101 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/18/2021 | 65862018730 | $ 237.32 |
| 1041 | 0509329730101101 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/18/2021 | 47781015475 | $ 693.64 |
| 1042 | 0510356360000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/9/2020 | 00527133705 | $ 250.28 |
| 1043 | 0510356360000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/9/2020 | 33342015715 | $ 368.36 |
| 1044 | 0510356360000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/28/2020 | 67877047380 | $ 918.20 |
| 1045 | 0510542650101031 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/4/2020 | 33342015715 | $ 368.36 |
| 1046 | 0510542650101031 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/4/2020 | 71085000205 | $ 1,085.00 |
| 1047 | 0511292170101015 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/7/2021 | 33342015715 | $ 454.20 |
| 1048 | 0511292170101015 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/7/2021 | 33342015715 | $ 454.20 |
| 1049 | 0511292170101015 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/7/2021 | 00527133705 | $ 459.99 |
| 1050 | 0511292170101015 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/7/2021 | 00527133705 | $ 459.99 |
| 1051 | 0512169060101065 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/23/2021 | 65862018730 | $ 237.32 |
| 1052 | 0512169060101065 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/23/2021 | 47781015475 | $ 521.48 |
| 1053 | 0514628490101067 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/23/2020 | 53225102501 | $ 1,316.30 |
| 1054 | 0514628490101067 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/23/2020 | 53225102501 | $ 1,316.30 |
| 1055 | 0514628490101067 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/1/2020 | 53225102501 | $ 1,316.30 |
| 1056 | 0514628490101067 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/1/2020 | 53225102501 | $ 1,316.30 |
| 1057 | 0514797330101024 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/13/2021 | 53225102501 | $ 1,315.20 |
| 1058 | 0514797330101024 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 53225102501 | $ 1,315.20 |
| 1059 | 0516395640101012 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 70710128500 | $ 59.24 |
| 1060 | 0516395640101012 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/21/2020 | 70710128500 | $ 59.24 |
| 1061 | 0516395640101012 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 33342015715 | $ 186.68 |
| 1062 | 0516395640101012 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/21/2020 | 33342015715 | $ 186.68 |
| 1063 | 0516420350101068 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/5/2021 | 70710128500 | $ 59.29 |
| 1064 | 0516420350101068 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/5/2021 | 33342015715 | $ 212.04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Government Employees Insurance Company, et al v. Ready RX,LLC, et al.** | | | | | | |
| **Exhibit "1" Representative Sample of Fraudulent Claims Submiited by Ready RX, LLC** | | | | | | |

| RICO EVENT | CLAIM NUMBER | BILLING PROVIDER NAME | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | BILLING CODE | AMOUNT BILLED |
|---|---|---|---|---|---|---|
| 1065 | 051683397000003 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/18/2021 | 68462019005 | $ 62.22 |
| 1066 | 051683397000003 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/18/2021 | 65862018730 | $ 237.32 |
| 1067 | 051796466010101019 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 68382005105 | $ 121.28 |
| 1068 | 051831799010101036 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/15/2021 | 70710128500 | $ 59.29 |
| 1069 | 051831799010101036 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 70710128500 | $ 67.86 |
| 1070 | 051831799010101036 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/15/2021 | 67877047380 | $ 1,222.60 |
| 1071 | 051831799010101036 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 53225102501 | $ 1,315.20 |
| 1072 | 051910264010101019 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/17/2021 | 00591252005 | $ 73.83 |
| 1073 | 051910264010101019 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/17/2021 | 10702025350 | $ 120.41 |
| 1074 | 051910264010101019 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/17/2021 | 10702025350 | $ 120.41 |
| 1075 | 051910264010101019 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/17/2021 | 33342015715 | $ 368.36 |
| 1076 | 051910264010101019 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/17/2021 | 67877047380 | $ 1,222.60 |
| 1077 | 051910264010101019 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/17/2021 | 53225102501 | $ 1,966.95 |
| 1078 | 051973131010101014 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/5/2020 | 47781062505 | $ 81.94 |
| 1079 | 051973131010101014 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/23/2020 | 47781062505 | $ 81.94 |
| 1080 | 051973131010101014 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/5/2020 | 67877047380 | $ 1,222.60 |
| 1081 | 051973131010101014 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/23/2020 | 67877047380 | $ 1,222.60 |
| 1082 | 051973131010101014 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/5/2020 | 69499033060 | $ 1,796.55 |
| 1083 | 051973131010101014 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/23/2020 | 69499033060 | $ 1,796.55 |
| 1084 | 051973772010101058 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/6/2021 | 70710128500 | $ 59.29 |
| 1085 | 051973772010101058 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/6/2021 | 33342015715 | $ 212.04 |
| 1086 | 052016363010101019 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/26/2020 | 67877047380 | $ 1,527.00 |
| 1087 | 052099895010101071 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/18/2021 | 67877047380 | $ 1,527.00 |
| 1088 | 052115880010101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/3/2020 | 64380080807 | $ 52.70 |
| 1089 | 052115880010101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 00591252005 | $ 73.83 |
| 1090 | 052115880010101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/10/2021 | 00591252005 | $ 74.30 |
| 1091 | 052115880010101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/10/2021 | 00591252005 | $ 74.30 |
| 1092 | 052115880010101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/4/2021 | 10702025350 | $ 120.41 |
| 1093 | 052115880010101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/30/2021 | 10702025350 | $ 120.41 |
| 1094 | 052115880010101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 10702025350 | $ 120.42 |
| 1095 | 052115880010101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/3/2020 | 00527169505 | $ 134.60 |
| 1096 | 052115880010101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/10/2021 | 00527169505 | $ 134.60 |
| 1097 | 052115880010101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/10/2021 | 00527169505 | $ 134.60 |
| 1098 | 052115880010101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/4/2021 | 52817033110 | $ 351.10 |
| 1099 | 052115880010101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/30/2021 | 52817033110 | $ 351.10 |
| 1100 | 052115880010101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 33342015715 | $ 368.36 |
| 1101 | 052115880010101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/3/2020 | 52817033110 | $ 437.90 |
| 1102 | 052115880010101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/10/2021 | 33342015715 | $ 522.80 |
| 1103 | 052115880010101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/10/2021 | 33342015715 | $ 522.80 |
| 1104 | 052115880010101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 67877047380 | $ 1,222.60 |
| 1105 | 052115880010101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/4/2021 | 67877047380 | $ 1,222.60 |
| 1106 | 052115880010101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 67877047380 | $ 1,222.60 |
| 1107 | 052115880010101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/30/2021 | 67877047380 | $ 1,222.60 |
| 1108 | 052115880010101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/3/2020 | 67877047380 | $ 1,527.00 |
| 1109 | 052115880010101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/5/2021 | 67877047380 | $ 1,527.00 |
| 1110 | 052115880010101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/10/2021 | 67877047380 | $ 1,527.00 |
| 1111 | 052115880010101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/10/2021 | 67877047380 | $ 1,527.00 |
| 1112 | 052133737010101022 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/13/2020 | 67877032105 | $ 62.96 |
| 1113 | 052133737010101022 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/17/2020 | 67877032105 | $ 62.96 |
| 1114 | 052133737010101022 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/13/2020 | 43547039950 | $ 80.06 |
| 1115 | 052133737010101022 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/17/2020 | 43547039950 | $ 80.06 |
| 1116 | 052133737010101022 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/13/2020 | 00591352530 | $ 678.92 |
| 1117 | 052133737010101022 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/17/2020 | 00591352530 | $ 678.92 |
| 1118 | 052160570010101014 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 00591252005 | $ 73.83 |
| 1119 | 052160570010101014 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 67877047380 | $ 1,222.60 |
| 1120 | 052260751010101036 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/5/2021 | 52817033110 | $ 235.74 |
| 1121 | 052260751010101036 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/5/2021 | 33342015715 | $ 368.36 |
| 1122 | 052358902010101045 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 00527133705 | $ 250.33 |
| 1123 | 052358902010101045 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 00527133705 | $ 250.33 |
| 1124 | 052358902010101045 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 00527133705 | $ 250.33 |
| 1125 | 052358902010101045 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/24/2021 | 00527133705 | $ 372.99 |
| 1126 | 052358902010101045 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/24/2021 | 65162091174 | $ 556.76 |
| 1127 | 052358902010101045 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 65162091174 | $ 556.76 |
| 1128 | 052358902010101045 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 65162091174 | $ 556.76 |
| 1129 | 052358902010101045 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 65162091174 | $ 556.76 |
| 1130 | 052495750010101034 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/3/2020 | 00527169505 | $ 120.41 |
| 1131 | 052495750010101034 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/11/2021 | 10702025350 | $ 120.41 |
| 1132 | 052495750010101034 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/3/2020 | 52817033110 | $ 351.10 |
| 1133 | 052495750010101034 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/11/2021 | 52817033110 | $ 351.10 |
| 1134 | 052495750010101034 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/3/2020 | 67877047380 | $ 1,222.60 |
| 1135 | 052495750010101034 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/11/2021 | 67877047380 | $ 1,222.60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Government Employees Insurance Company, et al v. Ready RX,LLC, et al.** | | | | |
| | | **Exhibit "1" Representative Sample of Fraudulent Claims Submiited by Ready RX, LLC** | | | | |
| **RICO EVENT** | **CLAIM NUMBER** | **BILLING PROVIDER NAME** | **DOCUMENT MAILED** | **APPROXIMATE DATE OF MAILING** | **BILLING CODE** | **AMOUNT BILLED** |
| 1136 | 052495750010134 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/9/2021 | 67877047380 | $   1,222.60 |
| 1137 | 052536474010116 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 67877047380 | $   1,527.00 |
| 1138 | 052565268010157 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/16/2020 | 70710128500 | $   113.60 |
| 1139 | 052565268010157 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/16/2020 | 53225102501 | $   1,316.30 |
| 1140 | 052565268010157 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/1/2020 | 53225102501 | $   1,316.30 |
| 1141 | 052588215010144 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/13/2020 | 53225102501 | $   1,316.30 |
| 1142 | 052588215010144 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/13/2020 | 53225102501 | $   1,316.30 |
| 1143 | 052588215010144 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/19/2020 | 53225102501 | $   1,316.30 |
| 1144 | 052588215010144 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/19/2020 | 53225102501 | $   1,316.30 |
| 1145 | 052588215010144 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/7/2020 | 53225102501 | $   1,316.30 |
| 1146 | 052588215010144 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/7/2020 | 53225102501 | $   1,316.30 |
| 1147 | 052588215010144 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/12/2020 | 53225102501 | $   1,316.30 |
| 1148 | 052588215010144 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/12/2020 | 53225102501 | $   1,316.30 |
| 1149 | 052680156010121 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/19/2020 | 53225102501 | $   1,316.30 |
| 1150 | 052680156010121 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/7/2020 | 53225102501 | $   1,316.30 |
| 1151 | 052687392010118 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/12/2021 | 65862018730 | $   237.32 |
| 1152 | 052687392010118 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/12/2021 | 47781015475 | $   779.72 |
| 1153 | 052713289010157 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/15/2020 | 67877047380 | $   918.20 |
| 1154 | 052757574010022 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/12/2019 | 53225102501 | $   1,316.30 |
| 1155 | 052913853010014 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/15/2020 | 10702025350 | $   117.27 |
| 1156 | 052913853010014 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/15/2020 | 67877047380 | $   1,222.60 |
| 1157 | 052945943010121 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/9/2020 | 00527133705 | $   250.28 |
| 1158 | 053304875010012 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 52817033110 | $   235.74 |
| 1159 | 053432047010039 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 11/10/2020 | 53225102501 | $   1,315.20 |
| 1160 | 053432047010039 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/30/2020 | 53225102501 | $   1,315.20 |
| 1161 | 053432047010039 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/20/2021 | 53225102501 | $   1,315.20 |
| 1162 | 053432047010039 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 53225102501 | $   1,315.20 |
| 1163 | 053432047010039 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 53225102501 | $   1,315.20 |
| 1164 | 053432047010039 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 53225102501 | $   1,315.20 |
| 1165 | 054604450010140 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/8/2021 | 67877047380 | $   1,527.00 |
| 1166 | 054604450010140 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 67877047380 | $   1,527.00 |
| 1167 | 054662160010013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/24/2020 | 29300016915 | $   56.36 |
| 1168 | 054662160010013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/24/2020 | 67877022305 | $   68.84 |
| 1169 | 054662160010013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/6/2020 | 00527133705 | $   372.92 |
| 1170 | 054662160010013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/24/2020 | 67877047380 | $   918.20 |
| 1171 | 054871610010024 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/3/2020 | 00527169505 | $   120.41 |
| 1172 | 054871610010024 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 10702025350 | $   120.42 |
| 1173 | 054871610010024 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/3/2020 | 52817033110 | $   351.10 |
| 1174 | 054871610010024 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 52817033110 | $   351.10 |
| 1175 | 054871610010024 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/3/2020 | 67877047380 | $   1,222.60 |
| 1176 | 054871610010024 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 67877047380 | $   1,222.60 |
| 1177 | 054871610010024 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/4/2021 | 67877047380 | $   1,222.60 |
| 1178 | 054876450010059 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/3/2020 | 69097015812 | $   156.68 |
| 1179 | 054876450010059 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/3/2020 | 00527133705 | $   372.92 |
| 1180 | 054876450010061 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/30/2021 | 68382005105 | $   121.28 |
| 1181 | 054876450010061 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/29/2021 | 33342015715 | $   368.36 |
| 1182 | 054876450010061 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/30/2021 | 00527133705 | $   372.99 |
| 1183 | 054876450010061 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/29/2021 | 00527133705 | $   372.99 |
| 1184 | 054884540010040 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/13/2021 | 33342015715 | $   212.04 |
| 1185 | 054884540010040 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/20/2020 | 53225102501 | $   1,315.20 |
| 1186 | 054884540010040 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/20/2021 | 53225102501 | $   1,315.20 |
| 1187 | 054884540010040 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/13/2021 | 53225102501 | $   1,315.20 |
| 1188 | 054884540010040 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/28/2020 | 53225102501 | $   1,315.29 |
| 1189 | 054884540010040 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/22/2020 | 53225102501 | $   1,315.30 |
| 1190 | 055582423000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/5/2021 | 70710128500 | $   59.29 |
| 1191 | 056258960000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/1/2021 | 00527133705 | $   107.13 |
| 1192 | 056258960000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/1/2021 | 67877047380 | $   983.08 |
| 1193 | 056732410010148 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/14/2020 | 67877047380 | $   1,141.50 |
| 1194 | 056771630010152 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 53225102501 | $   1,966.95 |
| 1195 | 056771630010152 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 53225102501 | $   1,966.95 |
| 1196 | 056771630010152 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 53225102501 | $   1,966.95 |
| 1197 | 056961920101019 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 53225102501 | $   1,966.95 |
| 1198 | 057536830101065 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 11/18/2020 | 64380080807 | $   52.70 |
| 1199 | 057536830101065 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 11/18/2020 | 67877047380 | $   1,527.00 |
| 1200 | 057536830101065 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/3/2020 | 67877047380 | $   1,527.00 |
| 1201 | 053867036010104 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 00591252005 | $   73.83 |
| 1202 | 053867036010104 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 00591352530 | $   744.87 |
| 1203 | 059145900101068 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/28/2021 | 52817033110 | $   236.00 |
| 1204 | 059145900101068 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/28/2021 | 33342015715 | $   368.36 |
| 1205 | 059412990101041 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/29/2021 | 33342015715 | $   212.04 |
| 1206 | 059412990101041 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/29/2021 | 31722099905 | $   250.33 |

| | | Government Employees Insurance Company, et al v. Ready RX,LLC, et al. | | | | |
| | | Exhibit "1" Representative Sample of Fraudulent Claims Submiited by Ready RX, LLC | | | | |
| RICO EVENT | CLAIM NUMBER | BILLING PROVIDER NAME | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | BILLING CODE | AMOUNT BILLED |
|---|---|---|---|---|---|---|
| 1207 | 053998288010121 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/18/2021 | 31722099905 | $ 127.66 |
| 1208 | 053998288010121 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/18/2021 | 33342015715 | $ 212.04 |
| 1209 | 054127057000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/3/2020 | 29300012510 | $ 121.40 |
| 1210 | 054127057000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/3/2020 | 71085000205 | $ 1,085.00 |
| 1211 | 054210254010102 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 52817033110 | $ 120.37 |
| 1212 | 054210254010102 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/28/2021 | 33342015715 | $ 368.36 |
| 1213 | 054357916010135 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/14/2021 | 65862018730 | $ 237.32 |
| 1214 | 054357916010135 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/12/2021 | 65862018730 | $ 237.32 |
| 1215 | 054357916010135 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/12/2021 | 47781015475 | $ 779.72 |
| 1216 | 054357916010135 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/14/2021 | 47781015475 | $ 1,037.96 |
| 1217 | 054427544010139 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 10702025350 | $ 81.94 |
| 1218 | 054427544010139 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 52817033050 | $ 83.72 |
| 1219 | 054427544010139 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 68382005105 | $ 121.28 |
| 1220 | 054427544010139 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 00603188016 | $ 744.87 |
| 1221 | 054503194010015 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/23/2020 | 47781062505 | $ 81.94 |
| 1222 | 054503194010015 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/23/2020 | 00591352530 | $ 744.87 |
| 1223 | 054694976000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/9/2020 | 69097015912 | $ 121.16 |
| 1224 | 054694976000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/9/2020 | 00527133705 | $ 250.28 |
| 1225 | 054805319010121 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/24/2020 | 69097015812 | $ 85.05 |
| 1226 | 054805319010121 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/10/2020 | 69097015812 | $ 85.05 |
| 1227 | 054805319010121 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/24/2020 | 67877047380 | $ 918.20 |
| 1228 | 054805319010121 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/10/2020 | 67877047380 | $ 918.20 |
| 1229 | 054823367010120 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/15/2021 | 50228046505 | $ 64.42 |
| 1230 | 054823367010120 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 29300012410 | $ 85.05 |
| 1231 | 054823367010120 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 68462035594 | $ 1,892.20 |
| 1232 | 054823367010120 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/15/2021 | 68462035594 | $ 1,892.20 |
| 1233 | 054889453000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/16/2020 | 69097015812 | $ 156.68 |
| 1234 | 054889453000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/16/2020 | 00527133705 | $ 372.92 |
| 1235 | 050684920101033 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/11/2021 | 43547040011 | $ 40.10 |
| 1236 | 050684920101033 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/26/2021 | 43547040011 | $ 40.10 |
| 1237 | 050684920101033 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/28/2020 | 33342015715 | $ 263.90 |
| 1238 | 050684920101033 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/11/2021 | 33342015715 | $ 263.90 |
| 1239 | 050684920101033 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/11/2021 | 33342015715 | $ 263.90 |
| 1240 | 050684920101033 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/26/2021 | 33342015715 | $ 263.90 |
| 1241 | 051131160010122 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 68382005105 | $ 121.28 |
| 1242 | 051131160010122 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 00527133705 | $ 250.33 |
| 1243 | 055253202010016 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/24/2020 | 29300012510 | $ 121.40 |
| 1244 | 055253202010016 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/24/2020 | 00527133705 | $ 250.28 |
| 1245 | 055316791010096 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/12/2021 | 70710128500 | $ 113.58 |
| 1246 | 055316791010096 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/12/2021 | 33342015715 | $ 212.04 |
| 1247 | 055384624010112 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/10/2020 | 70710128500 | $ 59.24 |
| 1248 | 055446671010119 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/10/2020 | 67877047380 | $ 918.20 |
| 1249 | 055509649010027 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/18/2021 | 00527133705 | $ 127.66 |
| 1250 | 055509649010027 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/18/2021 | 47781015475 | $ 521.48 |
| 1251 | 055509649010027 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/18/2021 | 51672300805 | $ 983.08 |
| 1252 | 055540823010137 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/22/2021 | 00591252005 | $ 73.83 |
| 1253 | 055540823010137 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/22/2021 | 67877047380 | $ 1,222.60 |
| 1254 | 055540823010137 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/7/2021 | 67877047380 | $ 1,222.60 |
| 1255 | 055545370000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/28/2020 | 10702025350 | $ 81.80 |
| 1256 | 055545370000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/9/2020 | 47781062505 | $ 81.94 |
| 1257 | 055545370000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/21/2020 | 10702025350 | $ 81.94 |
| 1258 | 055545370000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/20/2020 | 10702025350 | $ 81.94 |
| 1259 | 055545370000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/21/2020 | 00591352530 | $ 678.92 |
| 1260 | 055545370000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/20/2020 | 00591352530 | $ 678.92 |
| 1261 | 055545370000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/9/2020 | 00591352530 | $ 744.87 |
| 1262 | 055545370000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/28/2020 | 69499033060 | $ 1,199.00 |
| 1263 | 055545370000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/9/2020 | 69499033060 | $ 1,199.38 |
| 1264 | 055545370000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/21/2020 | 69499033060 | $ 1,199.98 |
| 1265 | 055545370000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/20/2020 | 69499033060 | $ 1,199.98 |
| 1266 | 055545370000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/21/2020 | 75987001003 | $ 1,691.96 |
| 1267 | 055545370000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/9/2020 | 75987001003 | $ 1,751.46 |
| 1268 | 055545370000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/17/2020 | 68682035710 | $ 3,230.26 |
| 1269 | 055545370000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/9/2020 | 68682035710 | $ 3,230.26 |
| 1270 | 055606688010121 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 53225102501 | $ 1,315.20 |
| 1271 | 057430470101104 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/15/2020 | 29300012510 | $ 121.40 |
| 1272 | 057430470101104 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/15/2020 | 00527133705 | $ 250.28 |
| 1273 | 057543420101038 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/9/2020 | 53225102501 | $ 1,316.30 |
| 1274 | 057884900101020 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/19/2020 | 29300012410 | $ 80.05 |
| 1275 | 057884900101020 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/21/2020 | 29300012410 | $ 80.05 |
| 1276 | 057884900101020 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/13/2020 | 69097015812 | $ 85.05 |
| 1277 | 057884900101020 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/13/2020 | 68462035594 | $ 1,892.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Government Employees Insurance Company, et al v. Ready RX,LLC, et al.** <br> **Exhibit "1" Representative Sample of Fraudulent Claims Submiited by Ready RX, LLC** | | | | | | |
| **RICO EVENT** | **CLAIM NUMBER** | **BILLING PROVIDER NAME** | **DOCUMENT MAILED** | **APPROXIMATE DATE OF MAILING** | **BILLING CODE** | **AMOUNT BILLED** |
| 1278 | 056030050101015 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/30/2020 | 10702025350 | $ 81.94 |
| 1279 | 056030050101015 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/30/2020 | 10702000650 | $ 87.80 |
| 1280 | 056030050101015 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/30/2020 | 00591352530 | $ 678.92 |
| 1281 | 056196879010102S | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/10/2020 | 53225102501 | $ 1,966.95 |
| 1282 | 056272784010132 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/2/2020 | 43547039950 | $ 40.30 |
| 1283 | 056272784010132 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/6/2020 | 43547039950 | $ 42.80 |
| 1284 | 056272784010132 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/22/2020 | 43547039950 | $ 42.80 |
| 1285 | 056272784010132 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/20/2020 | 10702000650 | $ 46.40 |
| 1286 | 056272784010132 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/22/2020 | 50228046505 | $ 64.42 |
| 1287 | 056272784010132 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/6/2020 | 69097096512 | $ 67.92 |
| 1288 | 056272784010132 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/2/2020 | 50228046505 | $ 67.92 |
| 1289 | 056272784010132 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/20/2020 | 69097096512 | $ 67.92 |
| 1290 | 056272784010132 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/19/2020 | 69097096512 | $ 78.66 |
| 1291 | 056272784010132 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/22/2020 | 68462035594 | $ 1,892.20 |
| 1292 | 056272784010132 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/20/2020 | 51672136307 | $ 1,892.20 |
| 1293 | 056272784010132 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/19/2020 | 68462035594 | $ 1,892.20 |
| 1294 | 056478503010113 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/20/2021 | 53225102501 | $ 1,315.20 |
| 1295 | 056478503010113 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/5/2021 | 53225102501 | $ 1,315.20 |
| 1296 | 056478503010113 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/9/2021 | 53225102501 | $ 1,315.20 |
| 1297 | 056478503010113 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 53225102501 | $ 1,315.20 |
| 1298 | 056478503010113 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/19/2020 | 53225102501 | $ 1,318.90 |
| 1299 | 056160740101043 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 11/15/2020 | 00527133705 | $ 311.60 |
| 1300 | 056531137010105 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 00527133705 | $ 127.64 |
| 1301 | 056531137010105 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 33342015715 | $ 186.68 |
| 1302 | 056531137010105 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 67877047380 | $ 1,527.00 |
| 1303 | 056548215010135 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/27/2020 | 10702025350 | $ 43.40 |
| 1304 | 056548215010135 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/27/2020 | 65162055310 | $ 292.40 |
| 1305 | 056548215010135 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/27/2020 | 67877047380 | $ 613.80 |
| 1306 | 056591793010152 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 53225102501 | $ 1,315.29 |
| 1307 | 056612670010132 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/12/2021 | 53225102501 | $ 1,315.20 |
| 1308 | 056612670010132 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 53225102501 | $ 1,315.20 |
| 1309 | 056612670010132 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/7/2020 | 53225102501 | $ 1,316.30 |
| 1310 | 056634549010103 4 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/21/2020 | 68382005105 | $ 145.35 |
| 1311 | 056634549010103 4 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/3/2020 | 00527133705 | $ 158.30 |
| 1312 | 056851284000000 1 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 00527133705 | $ 127.66 |
| 1313 | 056851284000000 1 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 00527133705 | $ 127.66 |
| 1314 | 056851284000000 1 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 00527133705 | $ 153.33 |
| 1315 | 056851284000000 1 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 00527133705 | $ 153.33 |
| 1316 | 056851284000000 1 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 65162091174 | $ 1,108.52 |
| 1317 | 056851284000000 1 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 65162091174 | $ 1,108.52 |
| 1318 | 056851284000000 1 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 65162091174 | $ 1,108.52 |
| 1319 | 056851284000000 1 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 65162091174 | $ 1,108.52 |
| 1320 | 056873958010185 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/11/2021 | 53225102501 | $ 1,315.00 |
| 1321 | 056873958010185 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 53225102501 | $ 1,315.20 |
| 1322 | 056873958010185 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/20/2021 | 53225102501 | $ 1,315.20 |
| 1323 | 056873958010185 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/26/2021 | 53225102501 | $ 1,315.20 |
| 1324 | 056873958010185 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/9/2021 | 53225102501 | $ 1,315.20 |
| 1325 | 056873958010185 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/13/2021 | 53225102501 | $ 1,315.20 |
| 1326 | 056873958010185 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/19/2020 | 53225102501 | $ 1,318.90 |
| 1327 | 056933704010101 5 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 53225102501 | $ 1,315.20 |
| 1328 | 057142378000000 1 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/1/2020 | 00527133705 | $ 372.92 |
| 1329 | 057142378000000 1 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/1/2020 | 71085000205 | $ 1,085.00 |
| 1330 | 057164532010106 9 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/9/2020 | 67877047380 | $ 918.20 |
| 1331 | 057164532010106 9 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/23/2020 | 67877047380 | $ 918.20 |
| 1332 | 057236768000000 1 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 65862018730 | $ 237.32 |
| 1333 | 057236768000000 1 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 47781015475 | $ 521.48 |
| 1334 | 057283811010109 7 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/9/2020 | 33342015715 | $ 368.36 |
| 1335 | 057283811010109 7 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/15/2020 | 00527133705 | $ 372.92 |
| 1336 | 057442499000000 1 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/19/2020 | 67877047380 | $ 1,527.00 |
| 1337 | 057463241010105 7 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/16/2021 | 65862018730 | $ 237.32 |
| 1338 | 057463241010105 7 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/16/2021 | 65862018730 | $ 237.32 |
| 1339 | 057463241010105 7 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/9/2021 | 65862018730 | $ 237.32 |
| 1340 | 057463241010105 7 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/16/2021 | 75987001003 | $ 799.30 |
| 1341 | 057463241010105 7 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/16/2021 | 75987001003 | $ 799.30 |
| 1342 | 057463241010105 7 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/9/2021 | 75987001003 | $ 799.30 |
| 1343 | 057469573000000 2 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 11/21/2020 | 00527133705 | $ 158.30 |
| 1344 | 057469573000000 2 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 11/21/2020 | 65162091174 | $ 1,385.00 |
| 1345 | 057477902000000 1 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/24/2020 | 33342015715 | $ 186.68 |
| 1346 | 057477902000000 1 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/24/2020 | 00527133705 | $ 250.28 |
| 1347 | 057533613010109 6 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/30/2020 | 67877047380 | $ 918.20 |
| 1348 | 057533613010109 6 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 67877047380 | $ 918.20 |

| | | | Government Employees Insurance Company, et al v. Ready RX,LLC, et al.<br>Exhibit "1" Representative Sample of Fraudulent Claims Submiited by Ready RX, LLC | | | |
|---|---|---|---|---|---|---|
| RICO EVENT | CLAIM NUMBER | BILLING PROVIDER NAME | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | BILLING CODE | AMOUNT BILLED |
| 1349 | 0575336130101096 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 11/2/2020 | 67877047380 | $ 918.20 |
| 1350 | 0575998400101029 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/24/2020 | 50228046505 | $ 64.34 |
| 1351 | 0575998400101029 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/24/2020 | 50228046505 | $ 64.42 |
| 1352 | 0575998400101029 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/13/2020 | 50228046505 | $ 64.42 |
| 1353 | 0575998400101029 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 50228046505 | $ 64.42 |
| 1354 | 0575998400101029 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/10/2020 | 69097096512 | $ 67.92 |
| 1355 | 0575998400101029 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/24/2020 | 68462035594 | $ 1,892.20 |
| 1356 | 0575998400101029 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/24/2020 | 68462035594 | $ 1,892.20 |
| 1357 | 0575998400101029 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/13/2020 | 68462035594 | $ 1,892.20 |
| 1358 | 0575998400101029 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/10/2020 | 68462035594 | $ 1,892.20 |
| 1359 | 0575998400101029 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 68462035594 | $ 1,892.20 |
| 1360 | 0577274270000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/25/2021 | 70710128500 | $ 59.29 |
| 1361 | 0577274270000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/25/2021 | 33342015715 | $ 212.04 |
| 1362 | 0578300750101039 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/20/2021 | 53225102501 | $ 1,315.20 |
| 1363 | 0578300750101039 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/19/2021 | 53225102501 | $ 1,315.20 |
| 1364 | 0578300750101039 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/11/2021 | 53225102501 | $ 1,315.20 |
| 1365 | 0578300750101039 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 53225102501 | $ 1,315.20 |
| 1366 | 0578300750101039 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/18/2021 | 53225102501 | $ 1,315.20 |
| 1367 | 0578839950000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/23/2021 | 65862018730 | $ 237.32 |
| 1368 | 0578839950000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/23/2021 | 47781015475 | $ 779.72 |
| 1369 | 0579725590101014 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/13/2020 | 53225102501 | $ 1,316.30 |
| 1370 | 0579725590101014 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/19/2020 | 53225102501 | $ 1,316.30 |
| 1371 | 0579725590101014 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/1/2020 | 53225102501 | $ 1,316.30 |
| 1372 | 0579725590101015 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/13/2020 | 33342015715 | $ 212.04 |
| 1373 | 0579725590101015 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/7/2020 | 33342015715 | $ 212.04 |
| 1374 | 0579725590101015 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/23/2020 | 33342015715 | $ 212.04 |
| 1375 | 0579725590101015 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/7/2020 | 53225102501 | $ 1,315.20 |
| 1376 | 0579725590101015 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/23/2020 | 53225102501 | $ 1,315.20 |
| 1377 | 0579725590101015 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/11/2021 | 53225102501 | $ 1,315.20 |
| 1378 | 0579725590101015 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 53225102501 | $ 1,315.20 |
| 1379 | 0579725590101015 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/9/2020 | 53225102501 | $ 1,316.30 |
| 1380 | 0579725590101015 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/10/2020 | 53225102501 | $ 1,316.30 |
| 1381 | 0579725590101015 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/7/2020 | 53225102501 | $ 1,316.30 |
| 1382 | 0579725590101015 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/18/2020 | 53225102501 | $ 1,318.90 |
| 1383 | 0581892170101050 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/17/2020 | 43547039950 | $ 80.60 |
| 1384 | 0581892170101050 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/17/2020 | 00591352530 | $ 744.87 |
| 1385 | 0582792850000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/22/2021 | 67877047380 | $ 1,222.60 |
| 1386 | 0583230160101028 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 68382005005 | $ 157.11 |
| 1387 | 0583230160101028 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 31722099905 | $ 372.99 |
| 1388 | 0583364000101044 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/19/2021 | 68382005105 | $ 121.28 |
| 1389 | 0583364000101044 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/19/2021 | 00527133705 | $ 250.33 |
| 1390 | 0583998980101035 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/4/2021 | 67877047380 | $ 918.20 |
| 1391 | 0583998980101035 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/17/2021 | 67877047380 | $ 918.20 |
| 1392 | 0583998980101035 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/18/2020 | 67877047380 | $ 1,146.50 |
| 1393 | 0585635370101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/5/2020 | 47781062505 | $ 81.94 |
| 1394 | 0585635370101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/2/2020 | 47781062505 | $ 81.94 |
| 1395 | 0585635370101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/1/2020 | 47781062505 | $ 81.94 |
| 1396 | 0585635370101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/5/2020 | 69097015912 | $ 121.25 |
| 1397 | 0585635370101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/2/2020 | 69097015912 | $ 121.25 |
| 1398 | 0585635370101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/1/2020 | 69097015912 | $ 121.25 |
| 1399 | 0585635370101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/5/2020 | 67877047380 | $ 1,222.60 |
| 1400 | 0585635370101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/2/2020 | 67877047380 | $ 1,222.60 |
| 1401 | 0585635370101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/1/2020 | 67877047380 | $ 1,222.60 |
| 1402 | 0586359260101012 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/18/2020 | 33342015715 | $ 522.80 |
| 1403 | 0586832990101015 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 67877047380 | $ 918.20 |
| 1404 | 0586832990101015 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/18/2020 | 67877047380 | $ 1,146.50 |
| 1405 | 0586832990101015 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/18/2020 | 67877047380 | $ 1,146.50 |
| 1406 | 0587860930101034 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 68462019005 | $ 62.22 |
| 1407 | 0587860930101034 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 24790003504 | $ 957.99 |
| 1408 | 0587860930101034 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 72137011315 | $ 1,085.00 |
| 1409 | 0588362540101016 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/29/2020 | 62332014271 | $ 177.50 |
| 1410 | 0588362540101016 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/30/2020 | 33342015715 | $ 212.04 |
| 1411 | 0588362540101016 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/30/2020 | 53225102501 | $ 1,315.20 |
| 1412 | 0588362540101016 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/30/2020 | 53225102501 | $ 1,315.20 |
| 1413 | 0588362540101016 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/28/2020 | 53225102501 | $ 1,315.29 |
| 1414 | 0588362540101016 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/29/2020 | 53225102501 | $ 1,315.29 |
| 1415 | 0589098290101025 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/7/2021 | 33342015715 | $ 454.20 |
| 1416 | 0589098290101025 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/7/2021 | 00527133705 | $ 459.99 |
| 1417 | 0589098290101025 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/7/2021 | 00527133705 | $ 459.99 |
| 1418 | 0592547560101010 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/17/2021 | 00527169505 | $ 43.47 |
| 1419 | 0592547560101010 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/17/2021 | 00603188016 | $ 251.62 |

| | | | | Government Employees Insurance Company, et al v. Ready RX,LLC, et al. Exhibit "1" Representative Sample of Fraudulent Claims Submiited by Ready RX, LLC | | |
|---|---|---|---|---|---|---|
| RICO EVENT | CLAIM NUMBER | BILLING PROVIDER NAME | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | BILLING CODE | AMOUNT BILLED |
| 1420 | 0592547560101010 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/24/2020 | 51672136307 | $ 948.00 |
| 1421 | 0592992100000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/26/2020 | 00527133705 | $ 127.64 |
| 1422 | 0594371090101018 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/23/2021 | 67877047380 | $ 1,527.00 |
| 1423 | 0595083040000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/4/2021 | 00591252000 | $ 73.83 |
| 1424 | 0595083040000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/4/2021 | 33342015715 | $ 368.36 |
| 1425 | 0595083040000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/4/2021 | 67877047380 | $ 1,222.60 |
| 1426 | 0595283040000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/3/2020 | 67877047380 | $ 918.20 |
| 1427 | 0595283040000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/3/2020 | 67877047380 | $ 918.20 |
| 1428 | 0595851060101069 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/24/2021 | 65862018730 | $ 237.32 |
| 1429 | 0595851060101069 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/14/2021 | 65862018730 | $ 237.32 |
| 1430 | 0595851060101069 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/24/2021 | 47781015475 | $ 521.48 |
| 1431 | 0595851060101069 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/14/2021 | 47781015475 | $ 693.64 |
| 1432 | 0595943720000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/6/2021 | 69097015812 | $ 85.05 |
| 1433 | 0595943720000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 11/17/2020 | 29300012410 | $ 90.20 |
| 1434 | 0595943720000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 11/17/2020 | 67877047380 | $ 1,146.50 |
| 1435 | 0596802370101016 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/10/2020 | 29300012510 | $ 121.40 |
| 1436 | 0596802370101016 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/10/2020 | 00527133705 | $ 372.92 |
| 1437 | 0598321390101079 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/21/2020 | 33342015715 | $ 186.68 |
| 1438 | 0598336750101020 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/29/2020 | 31722095001 | $ 135.32 |
| 1439 | 0598336750101020 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/29/2020 | 67877047380 | $ 1,222.60 |
| 1440 | 0600049970101048 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 68382005105 | $ 121.28 |
| 1441 | 0600049970101048 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/2/2021 | 00527133705 | $ 250.33 |
| 1442 | 0600049970101048 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 00527133705 | $ 372.99 |
| 1443 | 0600049970101048 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/2/2021 | 65162091174 | $ 556.76 |
| 1444 | 0601596570000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 53225102501 | $ 1,966.95 |
| 1445 | 0602238340000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 53225102501 | $ 1,315.20 |
| 1446 | 0602951620000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/18/2020 | 33342015715 | $ 368.36 |
| 1447 | 0603513730000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/16/2021 | 51672400201 | $ 40.40 |
| 1448 | 0603513730000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/21/2020 | 68382005105 | $ 145.35 |
| 1449 | 0603513730000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/18/2020 | 68382005105 | $ 150.50 |
| 1450 | 0603513730000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/16/2021 | 68382005105 | $ 150.50 |
| 1451 | 0603513730000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/21/2020 | 00527133705 | $ 153.33 |
| 1452 | 0603513730000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 55111065001 | $ 357.15 |
| 1453 | 0603513730000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/5/2021 | 67877047380 | $ 1,527.00 |
| 1454 | 0603513730000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/6/2021 | 67877047380 | $ 1,527.00 |
| 1455 | 0605260280101016 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/29/2020 | 67877032105 | $ 62.96 |
| 1456 | 0605260280101016 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/30/2020 | 67877032105 | $ 62.96 |
| 1457 | 0605260280101016 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/20/2020 | 67877032105 | $ 62.96 |
| 1458 | 0605260280101016 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 10702025350 | $ 81.80 |
| 1459 | 0605260280101016 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/31/2020 | 10702025350 | $ 81.94 |
| 1460 | 0605260280101016 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 10702025350 | $ 81.94 |
| 1461 | 0605260280101016 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 52817033050 | $ 83.72 |
| 1462 | 0605260280101016 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/31/2020 | 10702000650 | $ 87.80 |
| 1463 | 0605260280101016 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 10702000650 | $ 87.80 |
| 1464 | 0605260280101016 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/29/2020 | 43547039950 | $ 118.40 |
| 1465 | 0605260280101016 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/30/2020 | 43547039950 | $ 118.40 |
| 1466 | 0605260280101016 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/20/2020 | 43547039950 | $ 118.40 |
| 1467 | 0605260280101016 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/29/2020 | 10702025350 | $ 120.41 |
| 1468 | 0605260280101016 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/30/2020 | 10702025350 | $ 120.41 |
| 1469 | 0605260280101016 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/20/2020 | 10702025350 | $ 120.41 |
| 1470 | 0605260280101016 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/4/2021 | 10702025350 | $ 129.27 |
| 1471 | 0605260280101016 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/22/2020 | 00527169505 | $ 144.27 |
| 1472 | 0605260280101016 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/4/2021 | 52817033110 | $ 351.10 |
| 1473 | 0605260280101016 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/22/2020 | 52817033110 | $ 432.63 |
| 1474 | 0605260280101016 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/31/2020 | 00591352530 | $ 678.92 |
| 1475 | 0605260280101016 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 00603188016 | $ 744.87 |
| 1476 | 0605260280101016 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/29/2020 | 67877047380 | $ 1,222.60 |
| 1477 | 0605260280101016 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/30/2020 | 67877047380 | $ 1,222.60 |
| 1478 | 0605260280101016 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/20/2020 | 67877047380 | $ 1,222.60 |
| 1479 | 0605260280101016 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/22/2020 | 67877047380 | $ 1,522.00 |
| 1480 | 0605260280101016 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/4/2021 | 53225102501 | $ 1,966.65 |
| 1481 | 0605452400000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/18/2021 | 65862018730 | $ 237.32 |
| 1482 | 0605452400000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/18/2021 | 47781015475 | $ 1,037.96 |
| 1483 | 0607038550101024 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 67877032105 | $ 62.96 |
| 1484 | 0607038550101024 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/28/2020 | 49483060450 | $ 65.05 |
| 1485 | 0607038550101024 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 67877032105 | $ 72.45 |
| 1486 | 0607038550101024 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/28/2020 | 00591252005 | $ 73.83 |
| 1487 | 0607038550101024 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 00591252005 | $ 73.83 |
| 1488 | 0607038550101024 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 00591252005 | $ 86.04 |
| 1489 | 0607038550101024 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 10702025350 | $ 120.41 |
| 1490 | 0607038550101024 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/28/2020 | 00527169505 | $ 120.42 |

| | | Government Employees Insurance Company, et al v. Ready RX,LLC, et al. | | | | |
|---|---|---|---|---|---|---|
| | | Exhibit "1" Representative Sample of Fraudulent Claims Submiited by Ready RX, LLC | | | | |
| RICO EVENT | CLAIM NUMBER | BILLING PROVIDER NAME | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | BILLING CODE | AMOUNT BILLED |
| 1491 | 0607038550101024 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 10702025350 | $   144.27 |
| 1492 | 0607038550101024 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/28/2020 | 67877049380 | $   1,222.60 |
| 1493 | 0607038550101024 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/4/2021 | 67877047380 | $   1,222.60 |
| 1494 | 0607038550101024 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 67877047380 | $   1,222.60 |
| 1495 | 0607038550101024 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 67877047380 | $   1,222.60 |
| 1496 | 0607038550101024 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 67877047380 | $   1,522.00 |
| 1497 | 0608317380000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/18/2021 | 68462019005 | $   62.22 |
| 1498 | 0608317380000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/18/2021 | 65862018730 | $   237.32 |
| 1499 | 0608430870101016 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/13/2020 | 53225102501 | $   1,316.30 |
| 1500 | 0608430870101016 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/19/2020 | 53225102501 | $   1,316.30 |
| 1501 | 0608963500000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/7/2020 | 53225102501 | $   1,966.95 |
| 1502 | 0608963500000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/18/2020 | 53225102501 | $   1,970.80 |
| 1503 | 0608963500000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/2/2020 | 53225102501 | $   1,970.80 |
| 1504 | 0608963500000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 53225102501 | $   1,970.93 |
| 1505 | 0609497150000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/30/2021 | 67877047380 | $   1,222.60 |
| 1506 | 0609631300000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/23/2019 | 29300012510 | $   121.40 |
| 1507 | 0609819300000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 65162091174 | $   556.76 |
| 1508 | 0609819300000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/28/2020 | 71085000205 | $   1,355.00 |
| 1509 | 0610473810000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/25/2021 | 42858010450 | $   118.63 |
| 1510 | 0610644880101019 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/7/2021 | 10702025350 | $   120.42 |
| 1511 | 0610644880101019 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/7/2021 | 51672300805 | $   1,222.60 |
| 1512 | 0610644880101019 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 51672300805 | $   1,222.60 |
| 1513 | 0612340270101026 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/4/2021 | 67877032105 | $   62.96 |
| 1514 | 0612340270101026 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/4/2021 | 00591252005 | $   73.83 |
| 1515 | 0612340270101026 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/4/2021 | 33342015715 | $   368.36 |
| 1516 | 0612340270101026 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/4/2021 | 67877047380 | $   1,222.60 |
| 1517 | 0612340270101026 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/4/2021 | 67877047380 | $   1,222.60 |
| 1518 | 0612505960101011 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/21/2020 | 53225102501 | $   1,315.20 |
| 1519 | 0612505960101011 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/28/2020 | 53225102501 | $   1,315.20 |
| 1520 | 0612505960101011 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/30/2020 | 53225102501 | $   1,315.20 |
| 1521 | 0612505960101011 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/30/2020 | 53225102501 | $   1,315.20 |
| 1522 | 0612505960101011 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 53225102501 | $   1,315.20 |
| 1523 | 0612505960101011 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/17/2021 | 53225102501 | $   1,315.20 |
| 1524 | 0612505960101011 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/11/2021 | 53225102501 | $   1,315.20 |
| 1525 | 0612505960101011 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/11/2021 | 53225102501 | $   1,315.20 |
| 1526 | 0612505960101011 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/19/2020 | 53225102501 | $   1,318.90 |
| 1527 | 0612541930000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/8/2021 | 42858010450 | $   118.63 |
| 1528 | 0612625620101019 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/1/2020 | 52817033110 | $   120.36 |
| 1529 | 0612625620101019 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/21/2020 | 52817033110 | $   120.36 |
| 1530 | 0612625620101019 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/1/2020 | 00591352530 | $   744.87 |
| 1531 | 0612625620101019 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/21/2020 | 00591352530 | $   744.87 |
| 1532 | 0613099080000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/27/2020 | 71085000205 | $   1,080.00 |
| 1533 | 0613099080000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/27/2020 | 53225102501 | $   1,315.20 |
| 1534 | 0613099080000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 53225102501 | $   1,315.20 |
| 1535 | 0613249580101099 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/3/2020 | 00378803077 | $   52.20 |
| 1536 | 0613249580101099 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/3/2020 | 00378803077 | $   52.20 |
| 1537 | 0613260770101053 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 53225102501 | $   1,315.20 |
| 1538 | 0614659410000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 00527133705 | $   127.66 |
| 1539 | 0614659410000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 00527133705 | $   127.66 |
| 1540 | 0614659410000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 00527133705 | $   127.66 |
| 1541 | 0614659410000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 00527133705 | $   127.66 |
| 1542 | 0614659410000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 00527133705 | $   127.66 |
| 1543 | 0614659410000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/25/2021 | 00527133705 | $   127.66 |
| 1544 | 0614659410000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 65862014736 | $   306.68 |
| 1545 | 0614659410000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 65862014736 | $   306.68 |
| 1546 | 0614659410000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 65862014736 | $   306.68 |
| 1547 | 0614659410000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 65862014736 | $   306.68 |
| 1548 | 0614659410000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 65862014736 | $   306.68 |
| 1549 | 0614659410000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/25/2021 | 65862014736 | $   306.68 |
| 1550 | 0614659410000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 33342015715 | $   368.36 |
| 1551 | 0614659410000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 33342015715 | $   368.36 |
| 1552 | 0614659410000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 33342015715 | $   368.36 |
| 1553 | 0614659410000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 33342015715 | $   368.36 |
| 1554 | 0614659410000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 33342015715 | $   368.36 |
| 1555 | 0614659410000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/25/2021 | 33342015715 | $   368.36 |
| 1556 | 0615030650000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/18/2020 | 53225102501 | $   1,970.80 |
| 1557 | 0615459670000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/12/2021 | 67877047380 | $   1,222.60 |
| 1558 | 0615459670000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/16/2021 | 67877047380 | $   1,222.60 |
| 1559 | 0618248170000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/25/2021 | 52817033110 | $   235.74 |
| 1560 | 0618248170000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/25/2021 | 52817033110 | $   235.74 |
| 1561 | 0618248170000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/25/2021 | 33342015715 | $   368.36 |

| | | | Government Employees Insurance Company, et al v. Ready RX,LLC, et al. | | | |
| | | | Exhibit "1" Representative Sample of Fraudulent Claims Submiited by Ready RX, LLC | | | |
| RICO EVENT | CLAIM NUMBER | BILLING PROVIDER NAME | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | BILLING CODE | AMOUNT BILLED |
|---|---|---|---|---|---|---|
| 1562 | 061824817000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/25/2021 | 33342015715 | $ 368.36 |
| 1563 | 061870560101012 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/18/2021 | 65862018730 | $ 237.32 |
| 1564 | 061867056010112 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/18/2021 | 47781015475 | $ 693.64 |
| 1565 | 061931522010115 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 67877032105 | $ 62.96 |
| 1566 | 061931522010115 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 67877032105 | $ 62.96 |
| 1567 | 061931522010115 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 00591252005 | $ 73.83 |
| 1568 | 061931522010115 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 43547040011 | $ 83.55 |
| 1569 | 061931522010115 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 10702025350 | $ 120.41 |
| 1570 | 061931522010115 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 67877047380 | $ 1,222.60 |
| 1571 | 061931522010115 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 67877047380 | $ 1,222.60 |
| 1572 | 062029727010101 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/11/2020 | 67877047380 | $ 1,527.00 |
| 1573 | 062207759000000 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 67877047380 | $ 1,527.00 |
| 1574 | 062207759000000 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 67877047380 | $ 1,527.00 |
| 1575 | 062295628010125 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/12/2020 | 67877047380 | $ 1,527.00 |
| 1576 | 062338399010014 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/27/2020 | 71085000205 | $ 1,085.00 |
| 1577 | 062338399010014 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/27/2020 | 53225102501 | $ 1,315.20 |
| 1578 | 062379620000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/19/2021 | 67877032105 | $ 62.96 |
| 1579 | 062379620000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/19/2021 | 53225102501 | $ 1,966.95 |
| 1580 | 062379620000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/4/2021 | 53225102501 | $ 1,966.95 |
| 1581 | 062385713010104 5 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/10/2020 | 29300012510 | $ 121.40 |
| 1582 | 062385713010104 5 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/10/2020 | 29300012510 | $ 121.40 |
| 1583 | 062385713010104 5 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/14/2020 | 33342015715 | $ 186.68 |
| 1584 | 062391976000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 11/2/2020 | 53225102501 | $ 1,966.95 |
| 1585 | 062404302000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/19/2021 | 70710128500 | $ 59.29 |
| 1586 | 062404302000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/19/2021 | 33342015715 | $ 212.04 |
| 1587 | 062494935000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/12/2021 | 68462019005 | $ 62.22 |
| 1588 | 062494935000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/4/2021 | 00591252005 | $ 73.83 |
| 1589 | 062494935000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/12/2021 | 65862018730 | $ 237.32 |
| 1590 | 062494935000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/4/2021 | 67877047380 | $ 1,222.60 |
| 1591 | 062494935000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/4/2021 | 67877047380 | $ 1,222.60 |
| 1592 | 062494935000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 67877047380 | $ 1,222.60 |
| 1593 | 062501913000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/14/2021 | 68382005105 | $ 121.40 |
| 1594 | 062501913000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/14/2021 | 65862018730 | $ 237.32 |
| 1595 | 062593528000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/24/2021 | 67877047380 | $ 1,527.00 |
| 1596 | 062593528000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 67877047380 | $ 1,527.00 |
| 1597 | 062275900101021 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/18/2021 | 31722099905 | $ 127.66 |
| 1598 | 062627590010101 6 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/18/2021 | 67877047380 | $ 1,222.60 |
| 1599 | 062644345010101 6 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/16/2021 | 65862018730 | $ 237.32 |
| 1600 | 062644345010101 6 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/16/2021 | 47781015475 | $ 521.48 |
| 1601 | 062707589010102 4 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/29/2020 | 00591252005 | $ 73.83 |
| 1602 | 062707589010102 4 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/17/2021 | 00591252005 | $ 73.83 |
| 1603 | 062707589010102 4 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/12/2021 | 00591252005 | $ 73.83 |
| 1604 | 062707589010102 4 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/29/2020 | 00527169505 | $ 120.41 |
| 1605 | 062707589010102 4 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/17/2021 | 00527169505 | $ 120.41 |
| 1606 | 062707589010102 4 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/12/2021 | 10702025350 | $ 120.41 |
| 1607 | 062707589010102 4 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/29/2020 | 67877047380 | $ 1,222.60 |
| 1608 | 062707589010102 4 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/17/2021 | 67877047380 | $ 1,222.60 |
| 1609 | 062707589010102 4 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/4/2021 | 67877047380 | $ 1,222.60 |
| 1610 | 062707589010102 4 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/12/2021 | 64380078933 | $ 1,222.60 |
| 1611 | 062707589010102 4 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/7/2021 | 64380078933 | $ 1,222.60 |
| 1612 | 062825107010101 4 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 68462019005 | $ 62.21 |
| 1613 | 062825107010101 4 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 68462019005 | $ 62.21 |
| 1614 | 062825107010101 4 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 68462035594 | $ 1,892.20 |
| 1615 | 062825107010101 4 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 68462035594 | $ 1,892.20 |
| 1616 | 062877583000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/21/2020 | 53225102501 | $ 1,315.20 |
| 1617 | 062877583000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/4/2021 | 53225102501 | $ 1,315.20 |
| 1618 | 062877583000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/4/2021 | 53225102501 | $ 1,315.20 |
| 1619 | 062901817000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/27/2020 | 67877047380 | $ 1,222.60 |
| 1620 | 062932810010102 0 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/7/2020 | 67877047380 | $ 1,527.00 |
| 1621 | 062971621000000 4 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 68382005005 | $ 80.06 |
| 1622 | 062971621000000 4 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 65162091174 | $ 1,108.52 |
| 1623 | 062971621000000 4 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/16/2021 | 67877047380 | $ 1,222.60 |
| 1624 | 062971621000000 4 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/16/2021 | 67877047380 | $ 1,222.60 |
| 1625 | 063052791000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 53225102501 | $ 1,966.95 |
| 1626 | 063210376010101 6 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/7/2021 | 00591252005 | $ 73.83 |
| 1627 | 063210376010101 6 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/7/2021 | 10702025350 | $ 120.41 |
| 1628 | 063210376010101 6 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/7/2021 | 10702025350 | $ 120.41 |
| 1629 | 063210376010101 6 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/7/2021 | 10702025350 | $ 120.41 |
| 1630 | 063210376010101 6 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/7/2021 | 33342015715 | $ 368.36 |
| 1631 | 063210376010101 6 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/7/2021 | 64380078933 | $ 1,222.60 |
| 1632 | 063210376010101 6 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/7/2021 | 64380078933 | $ 1,222.60 |

| | | | | | | |
|---|---|---|---|---|---|---|
|  | **Government Employees Insurance Company, et al v. Ready RX,LLC, et al.**<br>**Exhibit "1" Representative Sample of Fraudulent Claims Submiited by Ready RX, LLC** |
| **RICO EVENT** | **CLAIM NUMBER** | **BILLING PROVIDER NAME** | **DOCUMENT MAILED** | **APPROXIMATE DATE OF MAILING** | **BILLING CODE** | **AMOUNT BILLED** |
| 1633 | 063210376010101016 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/7/2021 | 64380078933 | $ 1,222.60 |
| 1634 | 063210376010101016 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 64380078933 | $ 1,222.60 |
| 1635 | 063210376010101016 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 64380078933 | $ 1,222.60 |
| 1636 | 063210376010101016 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 64380078933 | $ 1,222.60 |
| 1637 | 063355359000004 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/5/2021 | 67877047380 | $ 1,146.50 |
| 1638 | 063413890000000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/2/2021 | 67877047380 | $ 1,527.00 |
| 1639 | 063413890000000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/12/2021 | 64380078933 | $ 1,527.00 |
| 1640 | 063435938000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/18/2021 | 65862018730 | $ 237.32 |
| 1641 | 063435938000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/18/2021 | 47781015475 | $ 693.64 |
| 1642 | 063604548010101011 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/7/2020 | 53225102501 | $ 1,315.20 |
| 1643 | 063604548010101011 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/7/2020 | 53225102501 | $ 1,315.20 |
| 1644 | 063604548010101011 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 53225102501 | $ 1,315.20 |
| 1645 | 063604548010101011 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 53225102501 | $ 1,315.20 |
| 1646 | 063604548010101011 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/28/2020 | 53225102501 | $ 1,315.29 |
| 1647 | 063604548010101011 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/16/2019 | 53225102501 | $ 1,316.30 |
| 1648 | 063604548010101011 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/17/2020 | 53225102501 | $ 1,316.30 |
| 1649 | 063604548010101011 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/19/2020 | 53225102501 | $ 1,316.30 |
| 1650 | 063604548010101011 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/1/2020 | 53225102501 | $ 1,316.30 |
| 1651 | 063604548010101011 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/5/2021 | 53225102501 | $ 1,319.90 |
| 1652 | 063604548010101011 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/21/2020 | 53225102501 | $ 1,490.00 |
| 1653 | 063659921010101014 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/23/2020 | 53225102501 | $ 1,315.20 |
| 1654 | 063659921010101014 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/19/2020 | 53225102501 | $ 1,316.30 |
| 1655 | 063659921010101014 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/21/2020 | 53225102501 | $ 1,316.30 |
| 1656 | 063659921010101014 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 11/14/2020 | 53225102501 | $ 1,319.90 |
| 1657 | 063664557000000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/3/2020 | 00591252001 | $ 82.97 |
| 1658 | 063664557000000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/3/2020 | 33342015715 | $ 368.36 |
| 1659 | 063664557000000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/3/2020 | 67877047380 | $ 1,222.60 |
| 1660 | 063782347010101038 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/15/2020 | 00527133705 | $ 127.64 |
| 1661 | 063782347010101038 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/15/2020 | 33342015715 | $ 186.68 |
| 1662 | 063827446000000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/7/2020 | 53225102501 | $ 1,966.95 |
| 1663 | 063827446000000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 53225102501 | $ 1,966.95 |
| 1664 | 063827446000000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 53225102501 | $ 1,966.95 |
| 1665 | 063870252010101017 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 62332014271 | $ 177.50 |
| 1666 | 063917863010101018 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/16/2021 | 29300012510 | $ 121.28 |
| 1667 | 063917863010101018 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/16/2021 | 00527133705 | $ 250.33 |
| 1668 | 064008484000000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/11/2021 | 53225102501 | $ 1,315.20 |
| 1669 | 064027289000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 53225102501 | $ 1,966.95 |
| 1670 | 064044001000000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 68462019005 | $ 62.21 |
| 1671 | 064044001000000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 67877047380 | $ 1,527.00 |
| 1672 | 064054637000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 64380080807 | $ 43.16 |
| 1673 | 064054637000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 43547039950 | $ 118.04 |
| 1674 | 064054637000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 00591352530 | $ 679.10 |
| 1675 | 064109336010101018 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/28/2020 | 00527133705 | $ 250.28 |
| 1676 | 064109336010101018 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/28/2020 | 71085000205 | $ 1,085.00 |
| 1677 | 064288567000000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 00527133705 | $ 127.66 |
| 1678 | 064288567000000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 00527143501 | $ 436.28 |
| 1679 | 064288567000000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 47781015475 | $ 521.48 |
| 1680 | 064288567000000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 64380078933 | $ 1,224.04 |
| 1681 | 064288567000000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/21/2021 | 53225102501 | $ 1,315.20 |
| 1682 | 064316775010101020 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 68462019005 | $ 62.22 |
| 1683 | 064316775010101020 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 65862018730 | $ 237.32 |
| 1684 | 064327271000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/30/2020 | 67877047380 | $ 918.20 |
| 1685 | 064327271000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 67877047380 | $ 918.20 |
| 1686 | 064327271000000006 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 67877047380 | $ 1,222.60 |
| 1687 | 064406910000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/7/2020 | 53225102501 | $ 1,966.95 |
| 1688 | 064421059010101030 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 43547039950 | $ 80.36 |
| 1689 | 064421059010101030 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 67877047380 | $ 1,222.60 |
| 1690 | 064561553000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/13/2020 | 69097015812 | $ 85.05 |
| 1691 | 064561553000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/24/2020 | 68462035594 | $ 948.60 |
| 1692 | 064561553000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/13/2020 | 68462035594 | $ 948.60 |
| 1693 | 064607375010101025 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/18/2020 | 43547040011 | $ 40.10 |
| 1694 | 064607375010101025 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/13/2020 | 50228046505 | $ 64.42 |
| 1695 | 064607375010101025 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/19/2020 | 69097096612 | $ 79.30 |
| 1696 | 064607375010101025 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/20/2020 | 69097096612 | $ 79.30 |
| 1697 | 064607375010101025 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/22/2020 | 69097096612 | $ 79.30 |
| 1698 | 064607375010101025 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/18/2020 | 69097096612 | $ 84.20 |
| 1699 | 064607375010101025 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/13/2020 | 69097015812 | $ 85.05 |
| 1700 | 064607375010101025 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/18/2020 | 00591352530 | $ 285.80 |
| 1701 | 064607375010101025 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/13/2020 | 68462035594 | $ 1,892.20 |
| 1702 | 064607375010101025 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/13/2020 | 68462035594 | $ 1,892.20 |
| 1703 | 064686211000000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/1/2020 | 53225102501 | $ 1,966.95 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Government Employees Insurance Company, et al v. Ready RX,LLC, et al.** | | | | |
| | | **Exhibit "1" Representative Sample of Fraudulent Claims Submiited by Ready RX, LLC** | | | | |
| **RICO EVENT** | **CLAIM NUMBER** | **BILLING PROVIDER NAME** | **DOCUMENT MAILED** | **APPROXIMATE DATE OF MAILING** | **BILLING CODE** | **AMOUNT BILLED** |
| 1704 | 0646862110000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/24/2021 | 53225102501 | $ 1,966.95 |
| 1705 | 0646862110000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 53225102501 | $ 1,966.95 |
| 1706 | 0647132550000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/28/2020 | 62332014271 | $ 177.50 |
| 1707 | 0647132550000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/7/2020 | 33342015715 | $ 212.04 |
| 1708 | 0647132550000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/5/2021 | 33342015715 | $ 263.90 |
| 1709 | 0647132550000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/7/2020 | 53225102501 | $ 1,315.20 |
| 1710 | 0647132550000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/16/2020 | 53225102501 | $ 1,316.30 |
| 1711 | 0647132550000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/19/2020 | 53225102501 | $ 1,316.30 |
| 1712 | 0647132550000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/24/2020 | 53225102501 | $ 1,316.30 |
| 1713 | 0647132550000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/5/2021 | 53225102501 | $ 1,319.90 |
| 1714 | 0647273620000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/18/2021 | 00527133705 | $ 127.66 |
| 1715 | 0647273620000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/18/2021 | 33342015715 | $ 212.04 |
| 1716 | 0647273620000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/1/2020 | 33342015715 | $ 368.36 |
| 1717 | 0647273620000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/6/2020 | 33342015715 | $ 368.36 |
| 1718 | 0647273620000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/6/2020 | 00527133705 | $ 372.92 |
| 1719 | 0647273620000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/6/2020 | 71085000205 | $ 1,085.00 |
| 1720 | 0647438040101034 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/6/2020 | 53225102501 | $ 1,316.30 |
| 1721 | 0647555010000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/10/2020 | 29300012510 | $ 121.40 |
| 1722 | 0647555010000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/10/2020 | 00527133705 | $ 250.28 |
| 1723 | 0648621040000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 67877047380 | $ 1,222.60 |
| 1724 | 0648621040000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/20/2021 | 67877047380 | $ 1,222.60 |
| 1725 | 0648621040000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/12/2021 | 67877047380 | $ 1,222.60 |
| 1726 | 0648621040000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/16/2021 | 67877047380 | $ 1,222.60 |
| 1727 | 0649001360101014 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/30/2020 | 53225102501 | $ 1,215.20 |
| 1728 | 0649001360101014 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/13/2020 | 53225102501 | $ 1,316.30 |
| 1729 | 0649138000101020 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/12/2021 | 68382005105 | $ 121.28 |
| 1730 | 0649138000101020 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/12/2021 | 65862018730 | $ 237.32 |
| 1731 | 0649204350000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/5/2021 | 69097096612 | $ 79.30 |
| 1732 | 0649204350000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/16/2021 | 69097096612 | $ 79.30 |
| 1733 | 0649204350000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/5/2021 | 68462035594 | $ 1,892.20 |
| 1734 | 0649226820000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/2/2020 | 33342015715 | $ 186.68 |
| 1735 | 0649601250101015 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 29300012510 | $ 121.40 |
| 1736 | 0649601250101015 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/28/2020 | 00527133705 | $ 618.20 |
| 1737 | 0649601250101015 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/28/2020 | 71085000205 | $ 1,085.00 |
| 1738 | 0649822490000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/21/2020 | 00527169505 | $ 129.27 |
| 1739 | 0649822490000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/21/2020 | 67877047380 | $ 1,222.60 |
| 1740 | 0650159060000004 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/25/2021 | 33342015715 | $ 368.36 |
| 1741 | 0650159060000004 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/25/2021 | 31722099905 | $ 372.99 |
| 1742 | 0650260110101015 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/11/2021 | 51672300805 | $ 1,222.60 |
| 1743 | 0650508120000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/12/2021 | 43547040011 | $ 83.55 |
| 1744 | 0650508120000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 11/10/2020 | 00527133705 | $ 459.99 |
| 1745 | 0650508120000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/12/2021 | 67877047380 | $ 1,222.60 |
| 1746 | 0650508120000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 11/10/2020 | 71085000205 | $ 1,350.00 |
| 1747 | 0650637560101018 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/6/2020 | 53225102501 | $ 1,966.95 |
| 1748 | 0651479290000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 50228046505 | $ 64.42 |
| 1749 | 0651479290000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/28/2021 | 68382005005 | $ 85.05 |
| 1750 | 0651479290000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/28/2021 | 68462035594 | $ 1,892.20 |
| 1751 | 0651479290000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/28/2021 | 10702000650 | $ 46.40 |
| 1752 | 0651479290000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 42571011901 | $ 54.20 |
| 1753 | 0651479290000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 53746061701 | $ 54.20 |
| 1754 | 0651479290000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 53746061701 | $ 54.20 |
| 1755 | 0651479290000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 10702000650 | $ 75.24 |
| 1756 | 0651479290000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/28/2021 | 67877047380 | $ 918.20 |
| 1757 | 0651479290000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 68462035594 | $ 1,892.20 |
| 1758 | 0651479290000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 68462035594 | $ 1,892.20 |
| 1759 | 0652081690000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/8/2021 | 29300012510 | $ 121.28 |
| 1760 | 0652081690000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/8/2021 | 00527133705 | $ 250.33 |
| 1761 | 0652081690000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/8/2021 | 00527133705 | $ 250.33 |
| 1762 | 0652081690000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/8/2021 | 33342015715 | $ 368.36 |
| 1763 | 0652085300101027 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 67877047380 | $ 1,527.00 |
| 1764 | 0652430790000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/19/2020 | 67877047380 | $ 918.20 |
| 1765 | 0652878640000003 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/13/2021 | 00591252005 | $ 73.83 |
| 1766 | 0652878640000003 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/13/2021 | 10702025350 | $ 120.41 |
| 1767 | 0652878640000003 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 33342015715 | $ 368.36 |
| 1768 | 0652878640000003 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/13/2021 | 53225102501 | $ 1,966.95 |
| 1769 | 0654782790101011 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/10/2020 | 53225102501 | $ 1,966.95 |
| 1770 | 0656452510101043 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/9/2020 | 33342015715 | $ 368.36 |
| 1771 | 0656452510101043 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/9/2020 | 33342015715 | $ 368.36 |
| 1772 | 0656452510101043 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/9/2020 | 00527133705 | $ 372.92 |
| 1773 | 0656452510101043 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/9/2020 | 00527133705 | $ 372.92 |
| 1774 | 0656452510101043 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/1/2020 | 67877047380 | $ 1,527.00 |

| | | Government Employees Insurance Company, et al v. Ready RX,LLC, et al. | | | | |
|---|---|---|---|---|---|---|
| | | Exhibit "1" Representative Sample of Fraudulent Claims Submiited by Ready RX, LLC | | | | |
| RICO EVENT | CLAIM NUMBER | BILLING PROVIDER NAME | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | BILLING CODE | AMOUNT BILLED |
| 1775 | 0656755700000004 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 11/17/2020 | 67877047380 | $ 1,146.50 |
| 1776 | 0657108540000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/3/2020 | 70710128500 | $ 59.24 |
| 1777 | 0657108540000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/3/2020 | 69097015912 | $ 121.16 |
| 1778 | 0657259790000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/24/2020 | 50228046505 | $ 64.42 |
| 1779 | 0657259790000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/13/2020 | 50228046505 | $ 64.42 |
| 1780 | 0657259790000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/24/2020 | 68462035594 | $ 948.60 |
| 1781 | 0657259790000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/13/2020 | 68462035594 | $ 948.60 |
| 1782 | 0657488800101020 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/25/2021 | 68382005105 | $ 121.28 |
| 1783 | 0657488800101020 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/25/2021 | 00527133705 | $ 372.99 |
| 1784 | 0657707330000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 00527133705 | $ 127.66 |
| 1785 | 0657707330000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 00591352530 | $ 678.92 |
| 1786 | 0658905930101015 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/6/2020 | 53225102501 | $ 1,966.95 |
| 1787 | 0659532020000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/19/2020 | 67877047380 | $ 1,527.00 |
| 1788 | 0659532020000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/26/2021 | 67877047380 | $ 1,527.00 |
| 1789 | 0659532020000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/2/2020 | 53225102501 | $ 1,970.80 |
| 1790 | 0659542710101010 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/12/2019 | 53225102501 | $ 1,316.30 |
| 1791 | 0659542710101010 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/12/2020 | 53225102501 | $ 1,316.30 |
| 1792 | 0659659980101024 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/21/2020 | 53225102501 | $ 1,315.20 |
| 1793 | 0659696700000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/12/2021 | 65862018730 | $ 237.32 |
| 1794 | 0660212670000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/23/2020 | 33342015715 | $ 212.04 |
| 1795 | 0660212670000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/21/2020 | 53225102501 | $ 1,315.20 |
| 1796 | 0660212670000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/17/2020 | 53225102501 | $ 1,315.20 |
| 1797 | 0660212670000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 53225102501 | $ 1,315.20 |
| 1798 | 0660212670000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/28/2020 | 53225102501 | $ 1,315.29 |
| 1799 | 0660212670000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/9/2020 | 53225102501 | $ 1,316.30 |
| 1800 | 0660212670000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/23/2020 | 53225102501 | $ 1,316.30 |
| 1801 | 0660212670000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/12/2020 | 53225102501 | $ 1,316.30 |
| 1802 | 0660212670000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/21/2020 | 53225102501 | $ 1,490.00 |
| 1803 | 0660684970101013 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/10/2020 | 33342015715 | $ 368.36 |
| 1804 | 0661076500000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/14/2020 | 00527133705 | $ 153.33 |
| 1805 | 0661076500000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/14/2020 | 71085000205 | $ 1,350.00 |
| 1806 | 0661105450000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/10/2021 | 00527133705 | $ 127.66 |
| 1807 | 0661105450000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 71085000205 | $ 1,085.00 |
| 1808 | 0661105450000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/10/2021 | 65162091174 | $ 1,108.52 |
| 1809 | 0661105450000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/29/2021 | 53225102501 | $ 1,315.20 |
| 1810 | 0661105450000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/29/2021 | 53225102501 | $ 1,315.20 |
| 1811 | 0661197760101020 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 71085000205 | $ 1,085.00 |
| 1812 | 0661220660000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/21/2020 | 43547039950 | $ 80.60 |
| 1813 | 0661220660000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/7/2020 | 43547039950 | $ 80.60 |
| 1814 | 0661220660000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 43547039950 | $ 80.60 |
| 1815 | 0661220660000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/21/2020 | 10702025350 | $ 81.94 |
| 1816 | 0661220660000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/7/2020 | 10702025350 | $ 81.94 |
| 1817 | 0661220660000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 10702025350 | $ 81.94 |
| 1818 | 0661220660000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/21/2020 | 68382005105 | $ 121.28 |
| 1819 | 0661220660000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/7/2020 | 68382005105 | $ 121.28 |
| 1820 | 0661220660000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 68382005105 | $ 121.28 |
| 1821 | 0661220660000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/21/2020 | 67877047380 | $ 1,222.60 |
| 1822 | 0661220660000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/7/2020 | 67877047380 | $ 1,222.60 |
| 1823 | 0661220660000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 67877047380 | $ 1,222.60 |
| 1824 | 0661649120000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/12/2021 | 67877047380 | $ 1,527.00 |
| 1825 | 0662501510000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/2/2021 | 68462619005 | $ 62.22 |
| 1826 | 0662501510000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/2/2021 | 68462019005 | $ 62.22 |
| 1827 | 0662501510000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/2/2021 | 68462035594 | $ 1,892.20 |
| 1828 | 0662552560000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 68382005005 | $ 85.05 |
| 1829 | 0662552560000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 68462035594 | $ 1,892.20 |
| 1830 | 0662552560000007 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 68382005005 | $ 85.05 |
| 1831 | 0662552560000007 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/2/2021 | 68382005005 | $ 85.05 |
| 1832 | 0662552560000007 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 68382005005 | $ 85.05 |
| 1833 | 0662552560000007 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 68462035594 | $ 1,892.20 |
| 1834 | 0662552560000007 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/2/2021 | 68462035594 | $ 1,892.20 |
| 1835 | 0662552560000007 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 68462035594 | $ 1,892.20 |
| 1836 | 0662552560000007 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 68462035594 | $ 1,892.20 |
| 1837 | 0663155170101018 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/27/2020 | 53225102501 | $ 1,966.95 |
| 1838 | 0663155170101018 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/27/2020 | 53225102501 | $ 1,966.95 |
| 1839 | 0663841810000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 61442010201 | $ 47.74 |
| 1840 | 0663841810000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 61442010201 | $ 47.74 |
| 1841 | 0663841810000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 00781223410 | $ 150.98 |
| 1842 | 0663841810000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/16/2021 | 00527133705 | $ 153.33 |
| 1843 | 0663841810000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/16/2021 | 65162091174 | $ 1,108.52 |
| 1844 | 0663841810000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 67877047380 | $ 1,222.60 |
| 1845 | 0664021400000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/10/2020 | 53225102501 | $ 1,966.95 |

| | | Government Employees Insurance Company, et al v. Ready RX,LLC, et al. | | | | |
|---|---|---|---|---|---|---|
| | | Exhibit "1" Representative Sample of Fraudulent Claims Submiited by Ready RX, LLC | | | | |
| RICO EVENT | CLAIM NUMBER | BILLING PROVIDER NAME | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | BILLING CODE | AMOUNT BILLED |
| 1846 | 0664744130000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/12/2020 | 67877047380 | $ 1,527.00 |
| 1847 | 0665132400000003 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 50228046505 | $ 67.92 |
| 1848 | 0665132400000003 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 68462035594 | $ 1,892.20 |
| 1849 | 0665547700000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/5/2020 | 53225102501 | $ 1,316.30 |
| 1850 | 0665547700000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/16/2020 | 53225102501 | $ 1,316.30 |
| 1851 | 0665547700000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/1/2020 | 53225102501 | $ 1,316.30 |
| 1852 | 0665547700000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/1/2020 | 53225102501 | $ 1,316.30 |
| 1853 | 0666283110000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/13/2020 | 67877047380 | $ 918.20 |
| 1854 | 0666308400000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 67877032105 | $ 62.96 |
| 1855 | 0666308400000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 00591252005 | $ 73.83 |
| 1856 | 0666308400000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 10702025350 | $ 120.41 |
| 1857 | 0666308400000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 51672300805 | $ 1,226.00 |
| 1858 | 0666308400000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 51672300805 | $ 1,226.00 |
| 1859 | 0666413980000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/12/2021 | 67877032105 | $ 62.96 |
| 1860 | 0666413980000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/12/2021 | 00591252005 | $ 73.83 |
| 1861 | 0666413980000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/11/2021 | 00591252005 | $ 73.83 |
| 1862 | 0666413980000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/12/2021 | 67877047380 | $ 1,222.60 |
| 1863 | 0666413980000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/16/2021 | 67877047380 | $ 1,222.60 |
| 1864 | 0666413980000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/11/2021 | 67877047380 | $ 1,222.60 |
| 1865 | 0666413980000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 67877047380 | $ 1,222.60 |
| 1866 | 0666774430000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 71085000205 | $ 1,085.00 |
| 1867 | 0666774430000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/30/2020 | 53225102501 | $ 1,316.30 |
| 1868 | 0666841450000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 53225102501 | $ 1,315.20 |
| 1869 | 0666841450000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/22/2021 | 53225102501 | $ 1,315.20 |
| 1870 | 0667133160000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/25/2021 | 42858010450 | $ 118.63 |
| 1871 | 0667157550000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/14/2021 | 65862018730 | $ 237.32 |
| 1872 | 0667249290000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/19/2021 | 67877047380 | $ 1,527.00 |
| 1873 | 0667249290000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/12/2021 | 64380078933 | $ 1,527.00 |
| 1874 | 0667249290000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/19/2021 | 67877047380 | $ 1,966.95 |
| 1875 | 0667434800000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/19/2020 | 33342015715 | $ 263.90 |
| 1876 | 0667434800000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/1/2021 | 33342015715 | $ 368.36 |
| 1877 | 0667434800000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/1/2021 | 00527133705 | $ 372.99 |
| 1878 | 0667536400000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/30/2020 | 53225102501 | $ 1,315.20 |
| 1879 | 0667536400000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/9/2020 | 53225102501 | $ 1,316.30 |
| 1880 | 0667536400000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/10/2020 | 53225102501 | $ 1,316.30 |
| 1881 | 0667536400000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/1/2020 | 53225102501 | $ 1,316.30 |
| 1882 | 0667536400000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/18/2020 | 53225102501 | $ 1,319.90 |
| 1883 | 0668158520000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/27/2020 | 33342015715 | $ 186.68 |
| 1884 | 0668899470000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 00527133705 | $ 127.64 |
| 1885 | 0668899470000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/22/2020 | 00527133705 | $ 153.33 |
| 1886 | 0668899470000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 00527133705 | $ 372.92 |
| 1887 | 0668899470000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/5/2021 | 00527133705 | $ 372.92 |
| 1888 | 0668899470000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/20/2021 | 00527133705 | $ 372.99 |
| 1889 | 0668899470000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/28/2020 | 71085000205 | $ 1,085.00 |
| 1890 | 0668899470000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 53225102501 | $ 1,315.20 |
| 1891 | 0668899470000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 53225102501 | $ 1,316.29 |
| 1892 | 0668899470000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/22/2020 | 53225102501 | $ 1,490.00 |
| 1893 | 0669620710000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/22/2020 | 53225102501 | $ 1,966.95 |
| 1894 | 0670002000000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/23/2021 | 65862018730 | $ 237.32 |
| 1895 | 0670087840000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/30/2020 | 53225102501 | $ 1,315.20 |
| 1896 | 0670087840000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/20/2021 | 53225102501 | $ 1,315.20 |
| 1897 | 0670087840000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/20/2021 | 53225102501 | $ 1,315.20 |
| 1898 | 0670087840000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/24/2020 | 53225102501 | $ 1,315.20 |
| 1899 | 0670087840000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/24/2020 | 53225102501 | $ 1,315.20 |
| 1900 | 0670087840000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/17/2021 | 53225102501 | $ 1,315.20 |
| 1901 | 0670087840000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/13/2021 | 53225102501 | $ 1,315.20 |
| 1902 | 0670087840000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/17/2021 | 53225102501 | $ 1,315.30 |
| 1903 | 0670194680000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/28/2020 | 00527133705 | $ 158.30 |
| 1904 | 0670194680000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/28/2020 | 33342015715 | $ 263.90 |
| 1905 | 0670368670000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 33342015715 | $ 368.36 |
| 1906 | 0670368670000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 33342015715 | $ 368.36 |
| 1907 | 0670368670000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 33342015715 | $ 368.36 |
| 1908 | 0670368670000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 00527133705 | $ 372.99 |
| 1909 | 0670368670000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 00527133705 | $ 372.99 |
| 1910 | 0670368670000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 00527133705 | $ 372.99 |
| 1911 | 0670586160000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/25/2021 | 68382005005 | $ 157.11 |
| 1912 | 0671294840000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/26/2021 | 33342015715 | $ 212.04 |
| 1913 | 0671294840000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/26/2021 | 65862018730 | $ 290.40 |
| 1914 | 0671395110000007 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 00527133705 | $ 127.66 |
| 1915 | 0671395110000007 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 00527133705 | $ 127.66 |
| 1916 | 0671395110000007 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 72618300002 | $ 861.80 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Government Employees Insurance Company, et al v. Ready RX,LLC, et al.** | | | | | | |
| **Exhibit "1" Representative Sample of Fraudulent Claims Submiited by Ready RX, LLC** | | | | | | |
| **RICO EVENT** | **CLAIM NUMBER** | **BILLING PROVIDER NAME** | **DOCUMENT MAILED** | **APPROXIMATE DATE OF MAILING** | **BILLING CODE** | **AMOUNT BILLED** |
| 1917 | 0671395110000007 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 47781015475 | $ 1,037.96 |
| 1918 | 0671395110000007 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 67877047380 | $ 1,222.60 |
| 1919 | 0671395110000007 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 67877047380 | $ 1,222.60 |
| 1920 | 0671649990000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/21/2020 | 00527133705 | $ 153.33 |
| 1921 | 0671649990000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/21/2020 | 00527133705 | $ 153.33 |
| 1922 | 0671649990000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/21/2020 | 67877047380 | $ 1,522.00 |
| 1923 | 0671649990000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/21/2020 | 67877047380 | $ 1,522.00 |
| 1924 | 0671682720000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 49483060450 | $ 52.81 |
| 1925 | 0671682720000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/24/2020 | 69097015912 | $ 121.16 |
| 1926 | 0671938440000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 35561021213 | $ 45.32 |
| 1927 | 0671938440000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/28/2020 | 35561021213 | $ 45.32 |
| 1928 | 0671938440000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/26/2021 | 21922000909 | $ 51.72 |
| 1929 | 0671938440000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/26/2021 | 21922000909 | $ 51.72 |
| 1930 | 0671938440000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/21/2020 | 29300016915 | $ 87.90 |
| 1931 | 0671938440000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/16/2021 | 29300016915 | $ 92.60 |
| 1932 | 0672031350000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/24/2020 | 00527133705 | $ 127.64 |
| 1933 | 0672031350000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/24/2020 | 33342015715 | $ 186.68 |
| 1934 | 0672242300000003 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/29/2021 | 00527133705 | $ 127.66 |
| 1935 | 0672242300000003 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/16/2021 | 00527133705 | $ 153.33 |
| 1936 | 0672242300000003 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/29/2021 | 65162091174 | $ 1,108.52 |
| 1937 | 0672242300000003 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/16/2021 | 67877047380 | $ 1,222.60 |
| 1938 | 0672854140000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/27/2020 | 33342015715 | $ 186.68 |
| 1939 | 0672911150000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/21/2020 | 43547039950 | $ 80.60 |
| 1940 | 0672911150000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/30/2020 | 43547039950 | $ 80.60 |
| 1941 | 0672911150000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 43547039950 | $ 80.60 |
| 1942 | 0672911150000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/20/2020 | 47781062505 | $ 81.94 |
| 1943 | 0672911150000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/19/2020 | 47781062505 | $ 81.94 |
| 1944 | 0672911150000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/21/2020 | 10702025350 | $ 81.94 |
| 1945 | 0672911150000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/30/2020 | 10702025350 | $ 81.94 |
| 1946 | 0672911150000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 10702025350 | $ 81.94 |
| 1947 | 0672911150000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/20/2020 | 43547039950 | $ 82.94 |
| 1948 | 0672911150000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/19/2020 | 43547039950 | $ 82.94 |
| 1949 | 0672911150000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/1/2020 | 43547039950 | $ 82.94 |
| 1950 | 0672911150000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/21/2020 | 00527169505 | $ 96.18 |
| 1951 | 0672911150000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/21/2020 | 68382005105 | $ 121.28 |
| 1952 | 0672911150000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/30/2020 | 68382005105 | $ 121.28 |
| 1953 | 0672911150000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 68382005105 | $ 121.28 |
| 1954 | 0672911150000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/20/2020 | 29300012510 | $ 145.35 |
| 1955 | 0672911150000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/19/2020 | 29300012510 | $ 145.35 |
| 1956 | 0672911150000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/1/2020 | 29300012510 | $ 145.35 |
| 1957 | 0672911150000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/21/2020 | 29300012510 | $ 145.35 |
| 1958 | 0672911150000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/21/2020 | 67877047380 | $ 1,222.60 |
| 1959 | 0672911150000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/30/2020 | 67877047380 | $ 1,222.60 |
| 1960 | 0672911150000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 67877047380 | $ 1,222.60 |
| 1961 | 0672911150000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/21/2020 | 67877047380 | $ 1,222.60 |
| 1962 | 0672911150000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/20/2020 | 00168080301 | $ 1,892.20 |
| 1963 | 0672911150000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/19/2020 | 00168080301 | $ 1,892.20 |
| 1964 | 0672911150000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/1/2020 | 00168080301 | $ 1,892.20 |
| 1965 | 0672911150000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/1/2020 | 00168080301 | $ 1,892.20 |
| 1966 | 0672976200000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/6/2020 | 69097096512 | $ 67.92 |
| 1967 | 0672976200000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/6/2020 | 51672136307 | $ 1,892.20 |
| 1968 | 0672976200000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/2/2020 | 51672136307 | $ 1,892.20 |
| 1969 | 0673482120000005 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/21/2020 | 68382005105 | $ 145.35 |
| 1970 | 0673482120000005 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/17/2020 | 68382005105 | $ 150.50 |
| 1971 | 0673482120000005 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/21/2020 | 00527133705 | $ 153.33 |
| 1972 | 0673482120000005 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/3/2020 | 65162055310 | $ 441.50 |
| 1973 | 0673763480000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/28/2020 | 13107000334 | $ 71.60 |
| 1974 | 0673763480000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 13107000134 | $ 189.80 |
| 1975 | 0673763480000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 33342015715 | $ 212.04 |
| 1976 | 0673763480000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 33342015715 | $ 212.04 |
| 1977 | 0673763480000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/24/2020 | 00591352530 | $ 229.70 |
| 1978 | 0673763480000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/8/2020 | 00603188016 | $ 744.80 |
| 1979 | 0673803390000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/4/2021 | 00591252005 | $ 73.82 |
| 1980 | 0673803390000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/4/2021 | 67877047380 | $ 1,222.60 |
| 1981 | 0674411600000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/21/2020 | 65162083366 | $ 49.00 |
| 1982 | 0674411600000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/21/2020 | 00527133705 | $ 127.64 |
| 1983 | 0674448220000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/3/2020 | 29300012510 | $ 121.40 |
| 1984 | 0674448220000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/21/2020 | 00527133705 | $ 250.28 |
| 1985 | 0675339360000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/24/2021 | 67877047380 | $ 1,527.00 |
| 1986 | 0676129850000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/24/2020 | 69097015812 | $ 85.05 |
| 1987 | 0676129850000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/13/2020 | 69097015812 | $ 85.05 |

| | | | | | | |
|---|---|---|---|---|---|---|
|  | **Government Employees Insurance Company, et al v. Ready RX,LLC, et al.**<br>**Exhibit "1" Representative Sample of Fraudulent Claims Submiited by Ready RX, LLC** | | | | | |
| **RICO EVENT** | **CLAIM NUMBER** | **BILLING PROVIDER NAME** | **DOCUMENT MAILED** | **APPROXIMATE DATE OF MAILING** | **BILLING CODE** | **AMOUNT BILLED** |
| 1988 | 067612985000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/24/2020 | 68462035594 | $ 1,892.20 |
| 1989 | 067612985000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/13/2020 | 68462035594 | $ 1,892.20 |
| 1990 | 067650593000000003 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 00591252005 | $ 73.83 |
| 1991 | 067650593000000003 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 10702025350 | $ 120.41 |
| 1992 | 067650593000000003 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 67877047380 | $ 1,222.60 |
| 1993 | 067650593000000003 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 67877047380 | $ 1,222.60 |
| 1994 | 067662603000000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 67877047380 | $ 1,527.00 |
| 1995 | 067679033000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/19/2021 | 68462019005 | $ 62.22 |
| 1996 | 067679033000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/19/2021 | 65862018730 | $ 237.32 |
| 1997 | 067716077000000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/8/2021 | 50228046505 | $ 64.42 |
| 1998 | 067716077000000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 50228046505 | $ 64.42 |
| 1999 | 067716077000000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/8/2021 | 69097015812 | $ 85.05 |
| 2000 | 067716077000000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/8/2021 | 68462035594 | $ 948.60 |
| 2001 | 067716077000000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/8/2021 | 68462035594 | $ 948.60 |
| 2002 | 067716077000000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 68462035594 | $ 948.60 |
| 2003 | 067716077000000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/15/2021 | 68462035594 | $ 1,892.20 |
| 2004 | 067729367000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/12/2021 | 53225102501 | $ 1,966.95 |
| 2005 | 067746647000000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 10702025350 | $ 120.41 |
| 2006 | 067746647000000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 67877047380 | $ 1,222.60 |
| 2007 | 067746647000000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/17/2021 | 67877047380 | $ 1,222.60 |
| 2008 | 067746647000000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 67877047380 | $ 1,222.60 |
| 2009 | 067775002000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 67877047380 | $ 918.20 |
| 2010 | 067775002000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 67877047380 | $ 918.20 |
| 2011 | 067787739000000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 67877047380 | $ 1,527.00 |
| 2012 | 067787739000000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/29/2021 | 51672300805 | $ 1,527.00 |
| 2013 | 067824289000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 67877022205 | $ 43.38 |
| 2014 | 067824289000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 51672400301 | $ 71.38 |
| 2015 | 067824289000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/21/2020 | 68382005105 | $ 145.35 |
| 2016 | 067824289000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/21/2020 | 00527133705 | $ 153.33 |
| 2017 | 067905784000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/22/2020 | 00527133705 | $ 153.33 |
| 2018 | 067905784000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 9/14/2020 | 53225102501 | $ 1,315.20 |
| 2019 | 067905784000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/29/2021 | 53225102501 | $ 1,315.20 |
| 2020 | 067905784000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/29/2021 | 53225102501 | $ 1,315.20 |
| 2021 | 067905784000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/22/2020 | 65162091174 | $ 1,379.40 |
| 2022 | 067916317000000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/18/2021 | 68382005105 | $ 121.28 |
| 2023 | 067916317000000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/18/2021 | 65862018730 | $ 237.32 |
| 2024 | 068064417000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/3/2021 | 70710128500 | $ 59.29 |
| 2025 | 068064417000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/3/2021 | 33342015715 | $ 212.04 |
| 2026 | 068090107000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/17/2020 | 67877047380 | $ 1,146.50 |
| 2027 | 068136017000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/11/2021 | 53225102501 | $ 1,315.00 |
| 2028 | 068136018000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/11/2021 | 53225102501 | $ 1,315.00 |
| 2029 | 068136018000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/20/2021 | 53225102501 | $ 1,315.00 |
| 2030 | 068136018000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/20/2021 | 53225102501 | $ 1,315.00 |
| 2031 | 068136018000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/20/2021 | 53225102501 | $ 1,315.00 |
| 2032 | 068136018000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/20/2021 | 53225102501 | $ 1,315.00 |
| 2033 | 068136018000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 53225102501 | $ 1,315.20 |
| 2034 | 068136018000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 53225102501 | $ 1,315.20 |
| 2035 | 068136018000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/28/2021 | 53225102501 | $ 1,315.20 |
| 2036 | 068145472000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/18/2021 | 67877047380 | $ 1,222.60 |
| 2037 | 068173995000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/28/2020 | 68382005105 | $ 150.50 |
| 2038 | 068173995000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/28/2020 | 00527133705 | $ 464.90 |
| 2039 | 068181257000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 29300012410 | $ 81.20 |
| 2040 | 068181257000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/6/2021 | 69097015812 | $ 85.05 |
| 2041 | 068181257000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/3/2020 | 29300012410 | $ 90.20 |
| 2042 | 068181257000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 68462035594 | $ 1,891.00 |
| 2043 | 068181257000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/5/2020 | 68462035594 | $ 1,891.00 |
| 2044 | 068181257000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 68462035594 | $ 1,892.20 |
| 2045 | 068181257000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 68462035594 | $ 1,892.20 |
| 2046 | 068181257000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 68462035594 | $ 1,892.20 |
| 2047 | 068181257000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/3/2020 | 68462035594 | $ 1,897.00 |
| 2048 | 068190436000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 67877047380 | $ 1,527.00 |
| 2049 | 068195265000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 00591252005 | $ 73.83 |
| 2050 | 068195265000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 00591252005 | $ 73.83 |
| 2051 | 068195265000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 10702025350 | $ 120.41 |
| 2052 | 068195265000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 10702025350 | $ 120.41 |
| 2053 | 068195265000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 67877047380 | $ 1,222.60 |
| 2054 | 068195265000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 67877047380 | $ 1,222.60 |
| 2055 | 068195265000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 67877047380 | $ 1,222.60 |
| 2056 | 068197423000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/16/2021 | 00591252005 | $ 73.83 |
| 2057 | 068197423000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/16/2021 | 00591252005 | $ 73.83 |
| 2058 | 068197423000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/11/2021 | 00591252005 | $ 73.83 |

| RICO EVENT | CLAIM NUMBER | BILLING PROVIDER NAME | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | BILLING CODE | AMOUNT BILLED |
|---|---|---|---|---|---|---|
| | | **Government Employees Insurance Company, et al v. Ready RX,LLC, et al.** | | | | |
| | | **Exhibit "1" Representative Sample of Fraudulent Claims Submiited by Ready RX, LLC** | | | | |
| 2059 | 0681974230000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/16/2021 | 33342015715 | $ 368.36 |
| 2060 | 0681974230000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/11/2021 | 33342015715 | $ 368.36 |
| 2061 | 0681974230000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/16/2021 | 51672300805 | $ 1,222.60 |
| 2062 | 0681974230000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/16/2021 | 51672300805 | $ 1,222.60 |
| 2063 | 0681974230000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 51672300805 | $ 1,222.60 |
| 2064 | 0681974230000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 51672300805 | $ 1,222.60 |
| 2065 | 0681974230000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/11/2021 | 67877047380 | $ 1,222.60 |
| 2066 | 0682058020000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/21/2020 | 00527133705 | $ 153.33 |
| 2067 | 0682058020000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/25/2021 | 55111065001 | $ 357.15 |
| 2068 | 0682058020000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/25/2021 | 47781015475 | $ 1,037.96 |
| 2069 | 0682058020000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/21/2020 | 65162091174 | $ 1,379.40 |
| 2070 | 0682844090000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 67877022305 | $ 60.11 |
| 2071 | 0682844090000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/25/2021 | 67877022305 | $ 68.89 |
| 2072 | 0682844090000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/5/2021 | 67877022305 | $ 68.89 |
| 2073 | 0682919380000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 00591252005 | $ 73.83 |
| 2074 | 0682919380000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 51672300805 | $ 1,226.00 |
| 2075 | 0682919380000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 51672300805 | $ 1,226.00 |
| 2076 | 0682976950000003 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/25/2021 | 65862018730 | $ 237.32 |
| 2077 | 0682976950000003 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/25/2021 | 47781015475 | $ 521.48 |
| 2078 | 0683127650000009 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/9/2021 | 13107003134 | $ 69.80 |
| 2079 | 0683127650000009 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/9/2021 | 33342015715 | $ 368.36 |
| 2080 | 0683127650000009 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/9/2021 | 00527133705 | $ 372.99 |
| 2081 | 0683556630000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/26/2021 | 53225102501 | $ 1,315.20 |
| 2082 | 0683556630000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/9/2021 | 53225102501 | $ 1,315.20 |
| 2083 | 0683875000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/29/2021 | 51991080990 | $ 74.29 |
| 2084 | 0683875000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 51991080990 | $ 74.29 |
| 2085 | 0683875000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 51991080990 | $ 74.29 |
| 2086 | 0683875000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/18/2021 | 51991080990 | $ 74.29 |
| 2087 | 0683875000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/29/2021 | 00527133705 | $ 127.66 |
| 2088 | 0683875000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 00527133705 | $ 127.66 |
| 2089 | 0683875000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 00527133705 | $ 127.66 |
| 2090 | 0683875000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/29/2021 | 70010004401 | $ 236.07 |
| 2091 | 0683875000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 70010004401 | $ 236.07 |
| 2092 | 0683875000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 70010004401 | $ 236.07 |
| 2093 | 0683875000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/18/2021 | 70010004401 | $ 236.07 |
| 2094 | 0683875000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 00527133705 | $ 250.33 |
| 2095 | 0683875000000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/18/2021 | 00527133705 | $ 250.33 |
| 2096 | 0683935280000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/1/2021 | 68382005105 | $ 121.28 |
| 2097 | 0683935280000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/10/2021 | 29300012510 | $ 121.28 |
| 2098 | 0683935280000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/1/2021 | 00527133705 | $ 372.99 |
| 2099 | 0683935280000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/10/2021 | 00527133705 | $ 372.99 |
| 2100 | 0683936240000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 10702025350 | $ 81.94 |
| 2101 | 0683936240000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 68382005105 | $ 102.02 |
| 2102 | 0683936240000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 68382005105 | $ 121.28 |
| 2103 | 0683936240000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 68382005105 | $ 121.28 |
| 2104 | 0683936240000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/9/2021 | 68382005005 | $ 157.11 |
| 2105 | 0683936240000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 00527133705 | $ 303.39 |
| 2106 | 0683936240000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 00527133705 | $ 372.99 |
| 2107 | 0683938020000004 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/7/2021 | 53225102501 | $ 1,966.95 |
| 2108 | 0683938020000004 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 53225102501 | $ 1,966.95 |
| 2109 | 0683938020000004 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/22/2021 | 53225102501 | $ 1,966.95 |
| 2110 | 0683968870000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 21922000909 | $ 51.72 |
| 2111 | 0683968870000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 50383027201 | $ 51.72 |
| 2112 | 0683968870000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 68382005005 | $ 157.11 |
| 2113 | 0683968870000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 68382005005 | $ 157.11 |
| 2114 | 0683985700000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/22/2021 | 53225102501 | $ 1,966.95 |
| 2115 | 0683985700000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/7/2021 | 53225102501 | $ 1,966.95 |
| 2116 | 0683995430000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/4/2021 | 00591252005 | $ 73.83 |
| 2117 | 0683995430000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/19/2021 | 00591252005 | $ 73.83 |
| 2118 | 0683995430000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/19/2021 | 10702025350 | $ 120.42 |
| 2119 | 0683995430000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/19/2021 | 33342015615 | $ 226.56 |
| 2120 | 0683995430000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/4/2021 | 33342015715 | $ 368.36 |
| 2121 | 0683995430000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/4/2021 | 67877047380 | $ 1,222.60 |
| 2122 | 0683995430000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/17/2021 | 67877047380 | $ 1,222.60 |
| 2123 | 0683995430000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/19/2021 | 67877047380 | $ 1,222.60 |
| 2124 | 0683995430000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/22/2021 | 67877047380 | $ 1,222.60 |
| 2125 | 0684078670000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/16/2021 | 33342015715 | $ 212.04 |
| 2126 | 8669058090000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/27/2021 | 65162091174 | $ 556.76 |
| 2127 | 8670392380000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/18/2020 | 53225102501 | $ 1,966.95 |
| 2128 | 8670392380000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/29/2020 | 53225102501 | $ 1,966.95 |
| 2129 | 8671076630000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 8/20/2020 | 53225102501 | $ 1,315.20 |

| | | | Government Employees Insurance Company, et al v. Ready RX,LLC, et al. | | | |
|---|---|---|---|---|---|---|
| | | | Exhibit "1" Representative Sample of Fraudlent Claims Submiited by Ready RX, LLC | | | |
| RICO EVENT | CLAIM NUMBER | BILLING PROVIDER NAME | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | BILLING CODE | AMOUNT BILLED |
| 2130 | 8671076630000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/20/2020 | 53225102501 | $ 1,316.30 |
| 2131 | 8671076630000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/19/2020 | 53225102501 | $ 1,316.30 |
| 2132 | 8671076630000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/23/2020 | 53225102501 | $ 1,316.30 |
| 2133 | 8671076630000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/21/2020 | 53225102501 | $ 1,316.30 |
| 2134 | 8674700430000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/16/2021 | 65862018730 | $ 237.32 |
| 2135 | 8674700430000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/16/2021 | 47781015475 | $ 521.48 |
| 2136 | 8677886300000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 53225102501 | $ 1,966.95 |
| 2137 | 8683221940000003 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 70710128500 | $ 59.29 |
| 2138 | 8683221940000003 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 70710128500 | $ 59.29 |
| 2139 | 8686382200000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/22/2020 | 00527133705 | $ 306.66 |
| 2140 | 8686382200000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/22/2020 | 33342015715 | $ 454.20 |
| 2141 | 8690106310000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/20/2021 | 53225102501 | $ 1,966.95 |
| 2142 | 8696716450000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/18/2021 | 67877047380 | $ 1,527.00 |
| 2143 | 8697043600000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/23/2021 | 00527133705 | $ 153.33 |
| 2144 | 8697043600000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/23/2021 | 67877047380 | $ 1,522.00 |
| 2145 | 8697889850000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/25/2021 | 33342015715 | $ 212.04 |
| 2146 | 8698466980000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 10/21/2020 | 33342015715 | $ 258.80 |
| 2147 | 8698619330000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/25/2021 | 65862018730 | $ 237.32 |
| 2148 | 8698619330000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/25/2021 | 47781015475 | $ 521.48 |
| 2149 | 8699734050000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/24/2021 | 17478071130 | $ 107.67 |
| 2150 | 8699734050000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/29/2020 | 33342015715 | $ 258.80 |
| 2151 | 8700631810000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/1/2020 | 00527133705 | $ 158.30 |
| 2152 | 8700631810000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/18/2020 | 00527133705 | $ 158.30 |
| 2153 | 8700631810000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/1/2020 | 33342015715 | $ 522.80 |
| 2154 | 8700631810000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 12/18/2020 | 33342015715 | $ 522.80 |
| 2155 | 8700695170000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/22/2021 | 00591252005 | $ 73.83 |
| 2156 | 8700695170000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/22/2021 | 10702025350 | $ 120.42 |
| 2157 | 8700695170000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/22/2021 | 67877047380 | $ 1,222.60 |
| 2158 | 8700695170000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/22/2021 | 67877047380 | $ 1,222.60 |
| 2159 | 8700928500000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/22/2021 | 64380078933 | $ 1,222.60 |
| 2160 | 8700928500000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 64380078933 | $ 1,222.60 |
| 2161 | 8700928500000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 67877047380 | $ 1,222.60 |
| 2162 | 8701035920000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 50228046505 | $ 64.42 |
| 2163 | 8701035920000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 68462035594 | $ 1,892.20 |
| 2164 | 8701667070000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/7/2021 | 00591252005 | $ 73.83 |
| 2165 | 8701667070000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/7/2021 | 10702025350 | $ 120.41 |
| 2166 | 8701667070000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/7/2021 | 33342015715 | $ 368.36 |
| 2167 | 8701667070000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/7/2021 | 51672300805 | $ 1,222.60 |
| 2168 | 8701667070000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/13/2021 | 51672300805 | $ 1,222.60 |
| 2169 | 8702534200000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/9/2021 | 00591252005 | $ 73.83 |
| 2170 | 8702534200000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/9/2021 | 10702025350 | $ 120.42 |
| 2171 | 8702534200000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/9/2021 | 67877047380 | $ 1,222.60 |
| 2172 | 8702534200000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/16/2021 | 67877047380 | $ 1,222.60 |
| 2173 | 8702534200000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/17/2021 | 67877047380 | $ 1,222.60 |
| 2174 | 8703229580000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/19/2021 | 53225102501 | $ 1,315.20 |
| 2175 | 8703229580000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/11/2021 | 53225102501 | $ 1,315.20 |
| 2176 | 8703229580000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/7/2021 | 53225102501 | $ 1,315.20 |
| 2177 | 8703229580000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/11/2021 | 53225102501 | $ 1,315.20 |
| 2178 | 8704139730000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/12/2021 | 00527133705 | $ 127.66 |
| 2179 | 8704139730000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 4/9/2021 | 33342015715 | $ 212.04 |
| 2180 | 8704139730000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/8/2021 | 00603188016 | $ 256.10 |
| 2181 | 8704139730000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 1/7/2021 | 00603188016 | $ 308.28 |
| 2182 | 8704411760000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/4/2021 | 33342015715 | $ 368.36 |
| 2183 | 8704411760000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 33342015715 | $ 368.36 |
| 2184 | 8704458640000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/12/2021 | 65862018730 | $ 237.32 |
| 2185 | 8704458640000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/12/2021 | 47781015475 | $ 693.64 |
| 2186 | 8705204160000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/25/2021 | 42858010450 | $ 118.63 |
| 2187 | 8705459060000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/1/2021 | 68382005005 | $ 157.11 |
| 2188 | 8705459060000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/1/2021 | 00527133705 | $ 372.99 |
| 2189 | 8708093560000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 2/12/2021 | 33342015715 | $ 368.36 |
| 2190 | 8709845670000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 50228046505 | $ 64.42 |
| 2191 | 8709845670000002 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 68462035594 | $ 1,892.20 |
| 2192 | 8711372920000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 68382005105 | $ 121.26 |
| 2193 | 8711372920000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 00527133705 | $ 250.33 |
| 2194 | 8711839230000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 10702025350 | $ 120.41 |
| 2195 | 8711839230000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 67877047380 | $ 1,222.60 |
| 2196 | 8712232910000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 00591252005 | $ 73.83 |
| 2197 | 8712232910000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 67877047380 | $ 1,222.60 |
| 2198 | 8713711470000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 10702025350 | $ 120.41 |
| 2199 | 8713711470000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 53225102501 | $ 1,966.95 |
| 2200 | 8713711470000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 53225102501 | $ 1,966.95 |

| | | | | | | |
|---|---|---|---|---|---|---|
|  | **Government Employees Insurance Company, et al v. Ready RX,LLC, et al.** <br> **Exhibit "1" Representative Sample of Fraudlent Claims Submiited by Ready RX, LLC** |
| **RICO EVENT** | **CLAIM NUMBER** | **BILLING PROVIDER NAME** | **DOCUMENT MAILED** | **APPROXIMATE DATE OF MAILING** | **BILLING CODE** | **AMOUNT BILLED** |
| 2201 | 871817247000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/17/2021 | 00591252005 | $ 73.83 |
| 2202 | 871817247000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/17/2021 | 67877047380 | $ 1,222.60 |
| 2203 | 871817247000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 53225102501 | $ 1,966.95 |
| 2204 | 871847647000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 68462019005 | $ 62.21 |
| 2205 | 871847647000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 00591352530 | $ 454.28 |
| 2206 | 871856606000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 53225102501 | $ 1,315.20 |
| 2207 | 871933060000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/7/2021 | 64380078933 | $ 1,222.60 |
| 2208 | 872055521000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/12/2021 | 70710128500 | $ 59.29 |
| 2209 | 872055521000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 5/12/2021 | 33342015715 | $ 212.04 |
| 2210 | 872194271000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/18/2021 | 31722099905 | $ 127.66 |
| 2211 | 872194271000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/18/2021 | 47781015475 | $ 521.48 |
| 2212 | 872194271000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 6/18/2021 | 67877047380 | $ 1,222.60 |
| 2213 | 872670500000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/25/2021 | 52817033110 | $ 235.74 |
| 2214 | 872670500000001 | READY RX, LLC | NF-3 Bill Form / HCFA 1500 Form | 7/25/2021 | 33342015715 | $ 368.36 |